**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**MIDLAND DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Remnant Oil Company, LLC and | § | Case No. 19-70106 |
| Remnant Oil Operating, LLC, | § | Case No. 19-70107 |
| | § | |
| Debtors. | § | Chapter 11 |
| | § | |
| | § | (Jointly Administered Under |
| | § | Case No. 19-70106) |
| | § | |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

## Introduction

Remnant Oil Company, LLC and Remnant Oil Operating, LLC (collectively, the "**Debtors**"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Western District of Texas (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of

conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## <u>Global Notes and Overview of Methodology</u>

1. **<u>Reservation of Rights</u>**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be

required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On July 16, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 22, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 23].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of May 31, 2019, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of June 30, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of May 31, 2019**,** in the Debtors' books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**.    Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to, among other things, the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing

in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or properly designated as a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition may have been excluded from the Schedules and Statements.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**.   Solely for purposes of the Schedules and Statements, the Debtors  define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

9. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements

are presented without consideration of any materialman's or mechanic's liens.

10. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

11. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

12. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

13. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of

any liens that may attach (or have attached) to such property and equipment.

14. **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

15. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

16. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

17. **Employee Addresses**.  Employee addresses have been removed from entries listed on Schedules E/F and G and the Statements, as applicable. These addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court.

18. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B**. All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of May 31, 2019, unless otherwise noted below. Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of July 15, 2019. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion Pursuant To Sections 105(A), 345(B), 363(C), And 364(A) Of The Bankruptcy Code For Authorization To (I) Continue To Use Existing Cash Management System, (II) Maintain Existing Bank Accounts On Interim Basis, (III) Maintain Business Forms And Records; And (IV) Waive Certain Deposit Guidelines* [Docket No. 7] (the "**Cash Management Motion**").

> **Schedule A/B 7**. The Bankruptcy Court, pursuant to the *Debtors' Emergency Motion For Order (I) Prohibiting Utility Companies From Altering Or Discontinuing Service On Account Of Prepetition Invoices, (II) Approving Deposit Account As Adequate Assurance Of Payment, And (III) Establishing Procedures For Resolving Requests By Utility Companies For Additional Assurance Of Payment* [Docket No. 8], has authorized the Debtors to provide adequate assurance of payment for postpetition

utility services, including a deposit in the amount of $32,800. Such deposit is not listed on Schedule A/B 7, which was prepared as of the Petition Date.

**Schedule A/B 11**. Accounts receivable do not include intercompany receivables.

**Schedule A/B 55**. The Debtors have listed their real property leases in Schedule A/B 55. The Debtors are unable to value their leasehold interests and leasehold improvements on a lease by lease basis. Accordingly, while the Debtors have listed each leasehold interest on a lease by lease basis in Schedule A/B 55, the aggregate market value of the Debtors' leasehold interests and leasehold improvements have been listed in connection with item number 55.2 on Schedule A/B 55.

**Schedule A/B 63**. The Debtors maintain a customer database. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

**Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date. However, trade/accounts payable are reported on Schedule E/F part 2 as of June 30, 2019.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 also includes potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of

reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**. Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, loan repayments, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

**Statement 5**. Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**.  Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.  The losses listed on Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.

**Statement 11**.      Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**Fill in this information to identify the case:**

**Debtor name:** Remnant Oil Operating, LLC

**United States Bankruptcy Court for the:** Western District of Texas

**Case number (if known):** 19-70107

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:   Income

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | 1/1/2019 | to | 6/30/2019 | ☑ Operating a business<br>☐ Other: _____ | $186,632.19 |
| For prior year: | From | 1/1/2018 | to | 12/31/2018 | ☑ Operating a business<br>☐ Other: _____ | $475,409.00 |
| For the year before that: | From | 1/1/2017 | to | 12/31/2017 | ☑ Operating a business<br>☐ Other: _____ | $132,545.00 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From | 1/1/2019 | to | 7/15/2019 | ROYALTY | $1,784.23 |
| For prior year: | From | 1/1/2018 | to | 12/31/2018 | ROYALTY | $3,306.71 |
| For the year before that: | From | 1/1/2017 | to | 12/31/2017 | ROYALTY | $2,903.62 |

Debtor     **Remnant Oil Operating, LLC**                                     Case number *(if known)* **19-70107**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 7/3/2019 | $28,788.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.2. ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 6/20/2019 | $28,793.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.3. ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 6/5/2019 | $28,801.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.4. ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 5/20/2019 | $28,795.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.5. ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 5/3/2019 | $28,813.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: PAYROLL |

Debtor   **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6.   ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 4/26/2019 | $598.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.7.   ADVANTAGE PAYROLL<br>PO BOX 3639<br>MIDLAND TX 79702 | 4/19/2019 | $27,063.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: PAYROLL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8.   AFCO<br>PO BOX 4795<br>CAROL STREAM IL 60197-4795 | 7/2/2019 | $12,423.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: INSURANCE PREMIUM |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9.   AFCO<br>PO BOX 4795<br>CAROL STREAM IL 60197-4795 | 6/17/2019 | $13,060.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: INSURANCE PREMIUM |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10.  AFCO<br>PO BOX 4795<br>CAROL STREAM IL 60197-4795 | 5/1/2019 | $12,423.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: INSURANCE PREMIUM |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11.  AL FRANCO<br>P.O. BOX 842<br>ARTESIA NM 88210 | 4/23/2019 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

Debtor **Remnant Oil Operating, LLC**                              Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.12. AMERICAN MILLENNIUM CORPORATION INC 17301 WEST COLFAX AVENUE STE 230 GOLDEN CO 80401-4891 | 6/19/2019 | $60.83 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: COMMUNICATIONS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.13. AMERICAN MILLENNIUM CORPORATION INC 17301 WEST COLFAX AVENUE STE 230 GOLDEN CO 80401-4891 | 4/30/2019 | $68.44 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: COMMUNICATIONS |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.14. AMERICAN VALVE & METER INC PO BOX 166 HOBBS NM 88241-0166 | 4/29/2019 | $1,561.85 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.15. ARENA ENERGY LLC 9711 N PLAINFIELD DR HOBBS NM 88242 | 6/18/2019 | $11,089.36 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.16. ARENA ENERGY LLC 9711 N PLAINFIELD DR HOBBS NM 88242 | 5/8/2019 | $12,674.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.17. BACKHOE SERVICES INC PO BOX 1508 ARTESIA NM 88211-1508 | 4/26/2019 | $4,100.25 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: FIELD SUPPLIES, SERVICE |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.18. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 7/10/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 6/20/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 6/17/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.21. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 6/11/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 5/24/2019 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 5/21/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |

Debtor  **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 5/15/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: CREDIT CARD PAYMENT |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.25. BANK OF AMERICA<br>PO BOX 15796<br>WILMINGTON DE 19886-1796 | 4/29/2019 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: FIELD SUPPLIES, SERVICE |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.26. BETTY STEELE MARTIN<br>530 FORT SUMNER ROAD<br>ROSWELL NM 88201-0592 | 6/7/2019 | $219.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: ROYALTIES |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.27. BETTY STEELE MARTIN<br>530 FORT SUMNER ROAD<br>ROSWELL NM 88201-0592 | 5/14/2019 | $315.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: ROYALTIES |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.28. BLUE CROSS AND BLUE SHIELD OF TEXAS<br>PO BOX 731428<br>DALLAS TX 75373-1428 | 6/18/2019 | $20,023.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: HEALTH INSURANCE |
| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.29. BLUE CROSS AND BLUE SHIELD OF TEXAS<br>PO BOX 731428<br>DALLAS TX 75373-1428 | 5/1/2019 | $20,023.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: HEALTH INSURANCE |

Debtor  **Remnant Oil Operating, LLC**                                             Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.30. BORDAYO TRUCKING<br>PO BOX 3302<br>HOBBS NM 88242-3302 | 6/27/2019 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31. BORDAYO TRUCKING<br>PO BOX 3302<br>HOBBS NM 88242-3302 | 5/20/2019 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.32. BORDAYO TRUCKING<br>PO BOX 3302<br>HOBBS NM 88242-3302 | 4/29/2019 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.33. BOYD & MCWILLIAMS ENERGY<br>550 W TEXAS AVE STE 310<br>MIDLAND TX 79701 | 5/24/2019 | $149.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.34. BRENTCO AERIAL PATROL INC<br>PO BOX 240<br>HESPERUS CO 81326-0240 | 7/8/2019 | $222.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.35. BRENTCO AERIAL PATROL INC<br>PO BOX 240<br>HESPERUS CO 81326-0240 | 7/8/2019 | $22.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.36. | BRENTCO AERIAL PATROL INC<br>PO BOX 240<br>HESPERUS CO 81326-0240 | 5/7/2019 | $222.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.37. | BRENTCO AERIAL PATROL INC<br>PO BOX 240<br>HESPERUS CO 81326-0240 | 4/17/2019 | $222.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.38. | BRIDGE CAPITAL CORPORATION<br>2365 RICE BLVD #201<br>HOUSTON TX 77005 | 6/18/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.39. | BRIDGE CAPITAL CORPORATION<br>2365 RICE BLVD #201<br>HOUSTON TX 77005 | 5/31/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.40. | BRIDGE CAPITAL CORPORATION<br>2365 RICE BLVD #201<br>HOUSTON TX 77005 | 4/25/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.41. | BRIDGE CAPITAL CORPORATION<br>2365 RICE BLVD #201<br>HOUSTON TX 77005 | 4/25/2019 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.42. BRUNSON CHANDLER & JONES TRUST 175 S MAIN ST, 15TH FLOOR SALT LAKE CITY UT 84111 | 6/17/2019 | $16,078.15 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☑ Other: LEGAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.43. BRUNSON CHANDLER & JONES TRUST 175 S MAIN ST, 15TH FLOOR SALT LAKE CITY UT 84111 | 4/25/2019 | $16,078.15 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☑ Other: LEGAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.44. CASTILLO'S LICENSES-TO-KILL 229 TUCKER HOBBS NM 88241 | 6/28/2019 | $2,042.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.45. CASTILLO'S LICENSES-TO-KILL 229 TUCKER HOBBS NM 88241 | 5/24/2019 | $2,042.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.46. CASTILLO'S LICENSES-TO-KILL 229 TUCKER HOBBS NM 88241 | 5/3/2019 | $2,042.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.47. CENTRAL VALLEY ELECTRIC COOPERATIVE INC PO BOX 230 ARTESIA NM 88211-0230 | 6/19/2019 | $13,323.71 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☑ Other: ELECTRICITY; FIELD |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48. | CENTRAL VALLEY ELECTRIC COOPERATIVE INC<br>PO BOX 230<br>ARTESIA NM 88211-0230 | 5/21/2019 | $14,156.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ELECTRICITY; FIELD |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.49. | CENTRAL VALLEY ELECTRIC COOPERATIVE INC<br>PO BOX 230<br>ARTESIA NM 88211-0230 | 4/26/2019 | $14,332.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ELECTRICITY; FIELD |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.50. | CHAVES COUNTY TREASURER<br>PO BOX 1772<br>ROSWELL NM 88202-1772 | 4/30/2019 | $1,160.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.51. | CHAVES COUNTY TREASURER<br>PO BOX 1772<br>ROSWELL NM 88202-1772 | 4/30/2019 | $744.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.52. | CHAVES COUNTY TREASURER<br>PO BOX 1772<br>ROSWELL NM 88202-1772 | 4/30/2019 | $356.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.53. | CLAYDESTA BUILDINGS LP<br>6 DESTA DRIVE SUITE 5725<br>MIDLAND TX 79705 | 7/1/2019 | $12,676.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: OFFICE LEASE |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54. CLAYDESTA BUILDINGS LP<br>6 DESTA DRIVE SUITE 5725<br>MIDLAND TX 79705 | 6/3/2019 | $9,465.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: OFFICE LEASE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.55. CLAYDESTA BUILDINGS LP<br>6 DESTA DRIVE SUITE 5725<br>MIDLAND TX 79705 | 4/30/2019 | $31.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: OFFICE LEASE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.56. CLAYDESTA BUILDINGS LP<br>6 DESTA DRIVE SUITE 5725<br>MIDLAND TX 79705 | 4/26/2019 | $9,450.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: OFFICE LEASE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.57. COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 7/2/2019 | $1,121.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: LEASE RENTAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.58. COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 7/2/2019 | $14.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: LEASE RENTAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.59. COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 6/18/2019 | $80.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: LEASE RENTAL |

Debtor  **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.60.  COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 6/3/2019 | $561.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LEASE RENTAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.61.  COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 5/10/2019 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LEASE RENTAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.62.  COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 5/10/2019 | $12.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LEASE RENTAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.63.  COMMISSIONER OF PUBLIC LANDS<br>PO BOX 1148<br>SANTA FE NM 87504-1148 | 5/1/2019 | $986.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LEASE RENTAL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.64.  CRAIG TERRILL HALE & GRANTHAM LLP<br>9816 SLIDE RD #201<br>LUBBOCK TX 79424 | 6/18/2019 | $4,166.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.65.  DAVID CARPENTER<br>HC 12 BOX 1209<br>ROSWELL NM 88201 | 5/10/2019 | $5,656.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.66. | DAVID MCCREA<br>PO BOX 332<br>TINNIE MN 88351 | 4/19/2019 | $141.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTY |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.67. | DELUXE BUSINESS SYSTEMS<br>10030 PHILIPP PKWY<br>STREETSBORO OH 44241 | 6/26/2019 | $134.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: BUSINESS CHECKS |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.68. | DEVARGAS STREET LLC<br>4613 LOS POBLANOS CIR NW<br>ALBUQUERQUE NM 87107 | 6/11/2019 | $111.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.69. | DMC OILFIELD SERVICES LLC<br>PO BOX 1890<br>HOBBS NM 88241 | 7/2/2019 | $8,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.70. | DMC OILFIELD SERVICES LLC<br>PO BOX 1890<br>HOBBS NM 88241 | 5/28/2019 | $8,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.71. | DMC OILFIELD SERVICES LLC<br>PO BOX 1890<br>HOBBS NM 88241 | 4/24/2019 | $8,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

Debtor    **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.72. DOUBLE R PIPE & SUPPLY INC<br>PO BOX 26<br>LOVINGTON NM 88260 | 4/23/2019 | $2,159.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.73. DUTTON HARRIS AND COMPANY CCPAS PLLC<br>PO BOX 230<br>MIDLAND TX 79702-0230 | 6/18/2019 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ACCOUNTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.74. ENERGY PUMP & SUPPLY INC<br>2010 TROY KING ROAD<br>FARMINGTON NM 87401 | 5/16/2019 | $2,084.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.75. ENTERPRISE FM TRUST<br>PO BOX 800089<br>KANSAS CITY MO 64180 | 6/20/2019 | $8,862.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: VEHICLE LEASE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.76. ENTERPRISE FM TRUST<br>PO BOX 800089<br>KANSAS CITY MO 64180 | 5/20/2019 | $32,702.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: VEHICLE LEASE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.77. ENTERPRISE FM TRUST<br>PO BOX 800089<br>KANSAS CITY MO 64180 | 4/22/2019 | $10,491.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: VEHICLE LEASE |

Debtor    **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.78.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 7/10/2019 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.79.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 7/9/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.80.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 7/2/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.81.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/26/2019 | $1,216.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/26/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.83.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/26/2019 | $3.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: RETURN FEE |

Debtor  **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.84.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/25/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.85.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/24/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.86.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/21/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.87.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/20/2019 | $7,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: DELETE? |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.88.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/12/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.89.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/11/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.90. FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/11/2019 | $0.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: DEBIT CORRECTION |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.91. FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 6/6/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.92. FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 5/20/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.93. FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 5/17/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.94. FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 5/16/2019 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.95. FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 5/13/2019 | $5,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: RETURN FEE |

Debtor    **Remnant Oil Operating, LLC**                                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.96.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 5/13/2019 | $3.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: RETURN FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.97.  FIRST CAPITAL BANK OF TEXAS<br>310 W WALL STREET, SUITE 100<br>MIDLAND TX 79701 | 5/9/2019 | $35.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: NSF FEE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.98.  GANDY MARLEY INC<br>PO BOX 1658<br>ROSWELL NM 88202 | 4/30/2019 | $12,100.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.99.  GE OIL & GAS ESP INC<br>PO BOX 301200<br>DALLAS TX 75303-1338 | 6/18/2019 | $918.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.100.  GREEN RIBBON INC<br>826 EDGEHILL RD<br>SALT LAKE CITY UT 84103 | 4/22/2019 | $110.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.101.  H A NEAL INC<br>526 E FM 120<br>POTTSBORO TX 75076 | 5/17/2019 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

Debtor  **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.102. HARLE INC<br>7625 SW MIDDLE GREENS ROAD<br>WILSONVILLE OR 97070 | 5/29/2019 | $96.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTY |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.103. HUGHES NETWORK SYSTEMS LLC<br>PO BOX 96874<br>CHICAGO IL 60693-6874 | 6/20/2019 | $262.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: INTERNET, FIELD |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.104. HUGHES NETWORK SYSTEMS LLC<br>PO BOX 96874<br>CHICAGO IL 60693-6874 | 4/29/2019 | $525.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: INTERNET, FIELD |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.105. INDIAN FIRE AND SAFETY<br>PO BOX 1306<br>HOBBS NM 88241 | 4/29/2019 | $920.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES,<br>SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.106. INSOURCE INSURANCE GROUP LLC<br>5108 WAYLAND DRIVE<br>ODESSA TX 79762-5513 | 6/19/2019 | $630.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LIABILITY INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.107. INSOURCE INSURANCE GROUP LLC<br>5108 WAYLAND DRIVE<br>ODESSA TX 79762-5513 | 5/2/2019 | $1,988.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LIABILITY INSURANCE |

Debtor   **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.108. JOE STEELE<br>24636 DUNLAP ROAD<br>FORT SUMNER NM 88119-9002 | 4/29/2019 | $315.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.109. JOE STEELE<br>24636 DUNLAP ROAD<br>FORT SUMNER NM 88119-9002 | 4/29/2019 | $188.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.110. JUSTIN ALEXANDER<br>104 ENTERPRISE ROAD<br>LOVINGTON NM 88260 | 5/14/2019 | $550.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.111. K&S ELECTRIC<br>PO BOX 806<br>HOBBS NM 88241-0806 | 4/23/2019 | $3,077.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.112. KARINA RODRIQUEZ<br>718 W WASHINGTON AVENUE<br>LOVINGTON NM 88260 | 6/24/2019 | $1,216.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.113. L & R WELL SERVICE INC<br>PO BOX 1457<br>ARTESIA NM 88211-1457 | 5/20/2019 | $3,425.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.114. | L & R WELL SERVICE INC<br>PO BOX 1457<br>ARTESIA NM 88211-1457 | 4/23/2019 | $3,425.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.115. | LAUREN GRIGGS<br>3200 BROMLEY PLACE<br>MIDLAND TX 79705 | 4/23/2019 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: PHOTOGRAPHY |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.116. | LEA COUNTY CLERK<br>100 N MAIN AVE STE 1C<br>LOVINGTON NM 88260 | 7/1/2019 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: FILING FEES |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.117. | LEA COUNTY ELECTRIC COOPERATIVE INC<br>PO BOX 1447<br>LOVINGTON NM 88260-1447 | 6/18/2019 | $32,446.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: ELECTRICITY; FIELD |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.118. | LEA COUNTY ELECTRIC COOPERATIVE INC<br>PO BOX 1447<br>LOVINGTON NM 88260-1447 | 5/23/2019 | $34,529.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: ELECTRICITY; FIELD |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| 3.119. | LEA COUNTY ELECTRIC COOPERATIVE INC<br>PO BOX 1447<br>LOVINGTON NM 88260-1447 | 4/29/2019 | $34,371.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: ELECTRICITY; FIELD |

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.120.  LONESOME OIL LLC<br>1293 CR 305<br>MIDLAND TX 79701 | 5/2/2019 | $93.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.121.  LONGHORN PARTNERS<br>107NORTH N ST<br>MIDLAND TX 79701 | 5/23/2019 | $147.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.122.  LONGREACH ENERGY INVESTMENTS LLC<br>PO BOX 140490<br>BROKEN ARROW OK 74014 | 7/11/2019 | $351.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.123.  LONGREACH ENERGY INVESTMENTS LLC<br>PO BOX 140490<br>BROKEN ARROW OK 74014 | 5/22/2019 | $1,078.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.124.  M D ABEL CO<br>401 E 3RD ST<br>LAMPASAS TX 76550 | 5/22/2019 | $121.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.125.  M EVERETTE LLC<br>PO BOX 7436<br>FAIRBANKS AK 99707 | 4/22/2019 | $91.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTY |

Debtor  **Remnant Oil Operating, LLC**　　　　　　　　　　　　　　　　Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.126. MARK K NEARBURG<br>710 DRAGON<br>LAKEWAY TX 78734 | 7/15/2019 | $137.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.127. MARK K NEARBURG<br>710 DRAGON<br>LAKEWAY TX 78734 | 4/24/2019 | $197.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.128. MARRS WELDING FABRICATION<br>PO BOX 156<br>LOCO HILLS NM 88255-0156 | 6/19/2019 | $2,414.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES,<br>SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.129. MBS RIG WELDING SERVICES<br>1210 N GULF STREET<br>HOBBS NM 88240 | 5/8/2019 | $2,399.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES,<br>SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.130. MURRAY STREET INVESTMENTS LLC<br>11653 THISTLE HILL PLACE<br>SAN DIEGO CA 92130 | 5/22/2019 | $190.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.131. MURRAY STREET INVESTMENTS LLC<br>11653 THISTLE HILL PLACE<br>SAN DIEGO CA 92130 | 4/17/2019 | $723.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

Debtor **Remnant Oil Operating, LLC**                                         Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.132. | NEW MEXICO ONE CALL INC<br>1021 EUBANK BLVD NE<br>ALBUQUERQUE NM 87112 | 4/30/2019 | $160.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.133. | NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 7/2/2019 | $988.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.134. | NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 6/19/2019 | $2,066.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.135. | NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 6/4/2019 | $2,019.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.136. | NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 5/2/2019 | $2,243.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.137. | NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 5/1/2019 | $2,066.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |

Debtor  **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.138. NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 5/1/2019 | $1,808.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.139. NEW MEXICO TAXATION & REVENUE DEPT<br>PO BOX 25127<br>SANTA FE NM 87504-5127 | 4/29/2019 | $25.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: TAX |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.140. ODESSA PUMPS<br>PO BOX 60429<br>MIDLAND TX 79711-0429 | 5/13/2019 | $5,317.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.141. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 6/28/2019 | $968.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.142. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 6/25/2019 | $1,330.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.143. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 6/25/2019 | $30.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.144. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 5/28/2019 | $2,684.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.145. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 4/30/2019 | $2,068.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.146. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 4/29/2019 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.147. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 4/25/2019 | $447.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.148. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 4/25/2019 | $160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.149. OFFICE OF NATURAL RESOURCES<br>PO BOX 25627<br>DENVER CO 80225-0627 | 4/24/2019 | $1,512.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.150. | PARKER ENERGY SUPPORT SERVICES INC<br>PO BOX 1957<br>EUNICE NM 88231-1957 | 6/19/2019 | $781.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.151. | PARKER ENERGY SUPPORT SERVICES INC<br>PO BOX 1957<br>EUNICE NM 88231-1957 | 4/22/2019 | $781.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.152. | PCS FERGUSON INC<br>PO BOX 732131<br>DALLAS TX 75373-2131 | 7/1/2019 | $2,338.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.153. | PCS FERGUSON INC<br>PO BOX 732131<br>DALLAS TX 75373-2131 | 5/20/2019 | $2,338.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.154. | PCS FERGUSON INC<br>PO BOX 732131<br>DALLAS TX 75373-2131 | 4/24/2019 | $2,338.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.155. | PENROC OIL CORPORATION<br>PO BOX 2769<br>HOBBS NM 88241-2769 | 7/8/2019 | $124.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

Debtor **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.156. PERK ROC INC<br>PO BOX 157<br>ARTESIA NM 88211-0157 | 5/15/2019 | $3,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.157. PERMIAN CONTROLS LLC<br>PO BOX 25002<br>DALLAS TX 75225 | 5/2/2019 | $8,715.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.158. PINNACLE PROPANE<br>1612 GARDEN CITY HWY<br>MIDLAND TX 79701 | 7/3/2019 | $1,000.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.159. PINNACLE PROPANE<br>1612 GARDEN CITY HWY<br>MIDLAND TX 79701 | 5/20/2019 | $1,000.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.160. PINNACLE PROPANE<br>1612 GARDEN CITY HWY<br>MIDLAND TX 79701 | 4/23/2019 | $1,000.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.161. PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10372<br>DES MOINES IA 50306-0372 | 6/19/2019 | $1,170.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: LIFE, DENTAL INSURANCE |

Debtor **Remnant Oil Operating, LLC**                                        Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.162. PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10372<br>DES MOINES IA 50306-0372 | 5/7/2019 | $2,294.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: LIFE, DENTAL INSURANCE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.163. PROFESSIONAL COMMUNICATIONS<br>PO BOX 61830<br>MIDLAND TX 79711-1830 | 5/15/2019 | $1,458.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.164. Q2 ARTIFICAL LIFT SERVICES<br>PO BOX 436<br>ARTESIA NM 88210 | 5/28/2019 | $6,088.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.165. Q2 ARTIFICAL LIFT SERVICES<br>PO BOX 436<br>ARTESIA NM 88210 | 4/29/2019 | $266.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.166. R & D PIPE COMPANY<br>2200 LOUETTA ROAD #100<br>SPRING TX 77388 | 7/1/2019 | $2,342.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.167. R & D PIPE COMPANY<br>2200 LOUETTA ROAD #100<br>SPRING TX 77388 | 5/21/2019 | $2,342.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.168. | R & D PIPE COMPANY<br>2200 LOUETTA ROAD #100<br>SPRING TX 77388 | 4/25/2019 | $2,342.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.169. | REID PUMPING AND OILFIELD SERVICES<br>5004 LA PLACITA DR<br>CARLSBAD NM 88220 | 6/18/2019 | $430.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.170. | RICHARDS ENERGY COMPRESSION LLC<br>PO BOX 2250<br>HOBBS NM 88240 | 4/30/2019 | $3,728.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.171. | RUSSELL K HALL<br>PO BOX 80925<br>MIDLAND TX 79708-0925 | 5/10/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.172. | RUSSELL K HALL<br>PO BOX 80925<br>MIDLAND TX 79708-0925 | 4/30/2019 | $5,911.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.173. | SERVICE COMPRESSION LLC<br>2613 CO-OP DRIVE<br>VAN BUREN AR 72956 | 4/30/2019 | $4,788.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

Debtor  **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.174. | SMITH WELDING<br>2106 EAST 17TH<br>ROSWELL NM 88201 | 6/18/2019 | $8,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.175. | SMITH WELDING<br>2106 EAST 17TH<br>ROSWELL NM 88201 | 5/20/2019 | $8,591.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.176. | SMITH WELDING<br>2106 EAST 17TH<br>ROSWELL NM 88201 | 4/23/2019 | $8,591.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.177. | STANDARD ENERGY SERVICES<br>PO BOX 2724<br>LUBBOCK TX 79415 | 7/8/2019 | $4,166.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.178. | STOKER OILFIELD SERVICE LTD<br>PO BOX 7537<br>MIDLAND TX 79708 | 5/15/2019 | $3,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.179. STRATEGY OILFIELD SERVICES INC<br>204 N WALNUT STREET<br>MUENSTER TX 76252 | 7/8/2019 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.180. STRATEGY OILFIELD SERVICES INC<br>204 N WALNUT STREET<br>MUENSTER TX 76252 | 5/21/2019 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.181. STRATEGY OILFIELD SERVICES INC<br>204 N WALNUT STREET<br>MUENSTER TX 76252 | 4/25/2019 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.182. SUDDENLINK<br>PO BOX 660365<br>DALLAS TX 75266 | 6/19/2019 | $730.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: OFFICE PHONE/INTERNET |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.183. SUDDENLINK<br>PO BOX 660365<br>DALLAS TX 75266 | 5/15/2019 | $700.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☒ Other: OFFICE PHONE/INTERNET |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.184. SUE BROWN<br>1808 W BOOKER AVE<br>ARTESIA NM 88210-2576 | 5/24/2019 | $100.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☒ Other: ROYALTY |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.185. | T & C TANK RENTALS & ANCHOR SERVICE LLC<br>7450 WEST 130TH STREET SUITE 410<br>OVERLAND PARK KS 66213 | 5/24/2019 | $3,268.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.186. | T & C TANK RENTALS & ANCHOR SERVICE LLC<br>7450 WEST 130TH STREET SUITE 410<br>OVERLAND PARK KS 66213 | 4/24/2019 | $3,268.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.187. | TCB SERVICES INC<br>3741 CROSSROADS<br>ROSWELL NM 88203 | 4/24/2019 | $2,439.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.188. | TESSCO ENERGY SERVICES INC<br>PO BOX 1999<br>MIDLAND TX 79702 | 5/24/2019 | $9,989.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.189. | THE DUNN FAMILY TRUST<br>PO BOX 386<br>ALAMAGORDO NM 88311 | 7/11/2019 | $98.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.190. | THE SUPPLY STORE INC<br>132445 LOVINGTON HIGHWAY<br>LOCO HILLS NM 88255 | 6/10/2019 | $5,131.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FIELD SUPPLIES, SERVICE |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.191. | TOLES COM LTD LLC<br>PO BOX 1300<br>ROSWELL NM 88202 | 5/21/2019 | $115.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: UNKNOWN |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.192. | TRIPLE S ELECTRIC, INC<br>P.O. BOX 1333<br>HOBBS NM 88241 | 7/15/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.193. | TRIPLE S ELECTRIC, INC<br>P.O. BOX 1333<br>HOBBS NM 88241 | 5/28/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.194. | TRIPLE S ELECTRIC, INC<br>P.O. BOX 1333<br>HOBBS NM 88241 | 4/24/2019 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.195. | TWIN STARS COMPRESSION LLC<br>2611 S COUNTY RD 1207<br>MIDLAND TX 79705 | 7/2/2019 | $8,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.196. | TWIN STARS COMPRESSION LLC<br>2611 S COUNTY RD 1207<br>MIDLAND TX 79705 | 5/14/2019 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.197. VICKI KAY<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 6/14/2019 | $46.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: MISC EXPENSE |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.198. VK INTERESTS LTD<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 7/5/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.199. VK INTERESTS LTD<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 6/18/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.200. VK INTERESTS LTD<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 6/4/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.201. VK INTERESTS LTD<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 5/20/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.202. VK INTERESTS LTD<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 5/3/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.203. VK INTERESTS LTD<br>1901 W TENNESSEE AVENUE<br>MIDLAND TX 79701 | 4/18/2019 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: CONSULTING |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.204. WELL-FOAM INC<br>600 N MARIENFELD SUITE 200<br>MIDLAND TX 79701 | 7/2/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.205. WELL-FOAM INC<br>600 N MARIENFELD SUITE 200<br>MIDLAND TX 79701 | 5/30/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.206. WELL-FOAM INC<br>600 N MARIENFELD SUITE 200<br>MIDLAND TX 79701 | 5/22/2019 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: SETTLEMENT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.207. WEX BANK<br>PO BOX 6293<br>CAROL STREAM IL 60197 | 6/27/2019 | $2,927.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FUEL |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.208. WEX BANK<br>PO BOX 6293<br>CAROL STREAM IL 60197 | 5/29/2019 | $3,958.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: FUEL |

Debtor **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.209. | WINDHAM PROFESSIONALS INC.<br>DBA PINNACLE PROPANE<br>600 E LAS COLINAS BLVD<br>SUITE 200<br>IRVING TX 75039 | 7/1/2019 | $1,000.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.210. | WINDHAM PROFESSIONALS INC.<br>DBA PINNACLE PROPANE<br>600 E LAS COLINAS BLVD<br>SUITE 200<br>IRVING TX 75039 | 7/1/2019 | $20.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.211. | WRIGHT FAMILY LIVING TRUST<br>710 DRAGON<br>LAKEWAY TX 78734 | 4/18/2019 | $94.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.212. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484 | 6/19/2019 | $13,800.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: ELECTRICITY; FIELD |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.213. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484 | 5/21/2019 | $11,909.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: ELECTRICITY; FIELD |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.214. | XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484 | 4/26/2019 | $14,641.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: ELECTRICITY; FIELD |

Debtor  **Remnant Oil Operating, LLC**                                        Case number *(if known)* **19-70107**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.215.  YATES US INC<br>PO BOX 2323<br>ROSWELL NM 88202-2323 | 7/9/2019 | $100.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.216.  ZELDA D WIRTSCHAFTER<br>PO BOX 2244<br>SAG HARBOR NY 11963 | 5/28/2019 | $124.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other: ROYALTIES |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.217.  ZENO OFFICE SOLUTIONS INC<br>5301 W LOOP 250 N<br>MIDLAND TX 79707 | 4/25/2019 | $433.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: COPIER |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.218.  ZENO OFFICE SOLUTIONS INC<br>5301 W LOOP 250 N<br>MIDLAND TX 79707 | 4/25/2019 | $243.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: COPIER |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.219.  ZENO OFFICE SOLUTIONS INC<br>5301 W LOOP 250 N<br>MIDLAND TX 79707 | 4/18/2019 | $434.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☑ Other: COPIER |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 04/01/2022 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

Debtor    **Remnant Oil Operating, LLC**                                                 Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  CLAIRE STITZEL<br>Address Intentionally Omitted | 12/20/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2.  CLAIRE STITZEL<br>Address Intentionally Omitted | 12/5/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3.  CLAIRE STITZEL<br>Address Intentionally Omitted | 11/20/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4.  CLAIRE STITZEL<br>Address Intentionally Omitted | 11/5/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5.  CLAIRE STITZEL<br>Address Intentionally Omitted | 10/19/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6.  CLAIRE STITZEL<br>Address Intentionally Omitted | 10/5/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7.  CLAIRE STITZEL<br>Address Intentionally Omitted | 9/20/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8.  CLAIRE STITZEL<br>Address Intentionally Omitted | 9/5/2018 | $1,458.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

Debtor  **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.9. | CLAIRE STITZEL<br>Address Intentionally Omitted | 8/20/2018 | $1,458.34 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.10. | CLAIRE STITZEL<br>Address Intentionally Omitted | 8/3/2018 | $1,458.34 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.11. | CLAIRE STITZEL<br>Address Intentionally Omitted | 7/20/2018 | $1,458.34 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | DAUGHTER OF R STITZEL, MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.12. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 4/19/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.13. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 4/5/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.14. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 3/20/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.15. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 3/5/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.16. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 2/20/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

Debtor    **Remnant Oil Operating, LLC**                                                   Case number *(if known)* **19-70107**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.17. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 2/5/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.18. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 1/18/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.19. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 1/4/2019 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.20. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 12/5/2018 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.21. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 11/20/2018 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.22. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 11/5/2018 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.23. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 10/5/2018 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.24. | JEDIDIAH STITZEL<br>Address Intentionally Omitted | 9/20/2018 | $2,708.33 | GROSS WAGES |
| | **Relationship to debtor** | | | |
| | SON OF MEMBER OF DEBTOR | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25. JEDIDIAH STITZEL<br>Address Intentionally Omitted | 9/5/2018 | $2,708.33 | GROSS WAGES |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26. JEDIDIAH STITZEL<br>Address Intentionally Omitted | 8/20/2018 | $2,708.33 | GROSS WAGES |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27. JEDIDIAH STITZEL<br>Address Intentionally Omitted | 8/3/2018 | $2,708.33 | GROSS WAGES |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28. JEDIDIAH STITZEL<br>Address Intentionally Omitted | 7/20/2018 | $2,708.33 | GROSS WAGES |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.29. JESSE GILMORE<br>Address Intentionally Omitted | 6/26/2019 | $1,320.00 | CONSULTING FEE |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30. JESSE GILMORE<br>Address Intentionally Omitted | 6/17/2019 | $1,240.00 | CONSULTING FEE |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.31. JESSE GILMORE<br>Address Intentionally Omitted | 5/28/2019 | $1,840.00 | CONSULTING FEE |

**Relationship to debtor**

SON OF MEMBER OF DEBTOR

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.32. MATTHEW MARLER<br>Address Intentionally Omitted | 11/5/2018 | $2,708.34 | GROSS WAGES |

**Relationship to debtor**

COUSIN OF W. GRAY, CEO OF DEBTOR

Debtor  **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.33.   MATTHEW MARLER<br>Address Intentionally Omitted | 10/19/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34.   MATTHEW MARLER<br>Address Intentionally Omitted | 10/5/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35.   MATTHEW MARLER<br>Address Intentionally Omitted | 9/20/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36.   MATTHEW MARLER<br>Address Intentionally Omitted | 9/5/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37.   MATTHEW MARLER<br>Address Intentionally Omitted | 8/20/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38.   MATTHEW MARLER<br>Address Intentionally Omitted | 8/3/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39.   MATTHEW MARLER<br>Address Intentionally Omitted | 7/20/2018 | $2,708.34 | GROSS WAGES |
| **Relationship to debtor** | | | |
| COUSIN OF W. GRAY, CEO OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40.   REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/3/2019 | $14,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/3/2019 | $10,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/18/2019 | $50,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.43. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/18/2019 | $10,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.44. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/18/2019 | $4,166.66 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/17/2019 | $251,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/17/2019 | $16,078.15 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.47. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/17/2019 | $7,500.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

Debtor    **Remnant Oil Operating, LLC**                                Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 5/31/2019 | $10,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |
| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.49.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 5/10/2019 | $7,500.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |
| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.50.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 5/2/2019 | $7,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |
| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.51.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 4/25/2019 | $70,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |
| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.52.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 4/25/2019 | $30,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |
| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.53.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 4/25/2019 | $20,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |
| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| 4.54.    REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 3/29/2019 | $35,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.55. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 3/22/2019 | $10,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.56. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 3/20/2019 | $70,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.57. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 3/7/2019 | $30,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.58. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 2/28/2019 | $34,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.59. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 1/24/2019 | $10,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 1/23/2019 | $38,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.61. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 1/23/2019 | $16,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

Debtor   **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.62. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 1/22/2019 | $10,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 1/4/2019 | $7,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 12/27/2018 | $16,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.65. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 11/26/2018 | $25,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 11/20/2018 | $11,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 11/20/2018 | $10,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.68. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 10/19/2018 | $20,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.69. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 10/5/2018 | $8,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.70. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 9/28/2018 | $8,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.71. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 9/24/2018 | $8,700.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.72. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 9/21/2018 | $17,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.73. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 9/5/2018 | $16,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.74. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 8/21/2018 | $27,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

| Insider's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.75. | REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 8/10/2018 | $10,000.00 | INTERCOMPANY TRANSFER |
| | **Relationship to debtor** | | | |
| | AFFILIATE OF DEBTOR | | | |

Debtor **Remnant Oil Operating, LLC**                    Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.76. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 8/10/2018 | $5,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.77. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 8/9/2018 | $50,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 8/8/2018 | $10,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.79. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/26/2018 | $9,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/23/2018 | $41,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.81. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/23/2018 | $16,078.15 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.82. REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/23/2018 | $8,431.50 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.83. REMNANT OIL OPERATING, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/10/2019 | $250.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84. REMNANT OIL OPERATING, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/8/2019 | $122.18 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.85. REMNANT OIL OPERATING, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 7/2/2019 | $304.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.86. REMNANT OIL OPERATING, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/28/2019 | $1,723.25 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87. REMNANT OIL OPERATING, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/26/2019 | $1,216.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88. REMNANT OIL OPERATING, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | 6/20/2019 | $7,000.00 | INTERCOMPANY TRANSFER |
| **Relationship to debtor** | | | |
| AFFILIATE OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.89. RS RESOURCES LIMITED<br>Address Intentionally Omitted | 6/17/2019 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

Debtor  **Remnant Oil Operating, LLC**                                                    Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 4/30/2019 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.91. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 4/5/2019 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.92. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 3/6/2019 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.93. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 2/7/2019 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 12/28/2018 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.95. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 12/4/2018 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 10/22/2018 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

Debtor **Remnant Oil Operating, LLC**   Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.97. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 9/21/2018 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.98. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 9/12/2018 | $10,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.99. RS RESOURCES LIMITED<br>4512 CARDINAL LANE<br>MIDLAND TX 79707 | 8/3/2018 | $15,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100. VICTORIA STITZEL<br>Address Intentionally Omitted | 7/5/2019 | $1,560.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER IN LAW OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.101. VICTORIA STITZEL<br>Address Intentionally Omitted | 6/20/2019 | $1,560.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER IN LAW OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102. VICTORIA STITZEL<br>Address Intentionally Omitted | 6/5/2019 | $1,560.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER IN LAW OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.103. VICTORIA STITZEL<br>Address Intentionally Omitted | 5/20/2019 | $1,560.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER IN LAW OF R STITZEL, MEMBER OF DEBTOR | | | |

Debtor  **Remnant Oil Operating, LLC**                                        Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.104. VICTORIA STITZEL<br>Address Intentionally Omitted | 5/3/2019 | $1,560.00 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER IN LAW OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.105. VICTORIA STITZEL<br>Address Intentionally Omitted | 4/25/2019 | $514.78 | GROSS WAGES |
| **Relationship to debtor** | | | |
| DAUGHTER IN LAW OF R STITZEL, MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 7/9/2019 | $4,500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.107. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 7/9/2019 | $419.29 | EXPENSE REPORT |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108. WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 6/17/2019 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.109. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 6/17/2019 | $6,355.98 | EXPENSE REPORT |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.110. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 5/28/2019 | $10,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

Debtor  **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.111. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 5/22/2019 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 5/22/2019 | $5,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.113. WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 5/9/2019 | $2,500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114. WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 4/25/2019 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.115. WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 4/24/2019 | $18,500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.116. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 4/15/2019 | $10,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.117. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 4/1/2019 | $8,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

Debtor **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.118. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 3/20/2019 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.119. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 3/18/2019 | $500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120. WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 3/12/2019 | $4,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.121. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 3/12/2019 | $2,906.00 | EXPENSE REPORT |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.122. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 3/1/2019 | $6,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.123. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 2/20/2019 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 2/12/2019 | $4,500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor**<br>MEMBER OF DEBTOR | | | |

| Debtor | **Remnant Oil Operating, LLC** | | | Case number *(if known)* **19-70107** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.125. | WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 1/23/2019 | $21,000.00 | CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.126. | WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 1/23/2019 | $14,000.00 | ACCRUED CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.127. | WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 1/23/2019 | $4,000.00 | CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.128. | WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 12/21/2018 | $25,000.00 | CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.129. | WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 12/20/2018 | $14,000.00 | ACCRUED CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.130. | WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 12/6/2018 | $7,500.00 | CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.131. | WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 11/20/2018 | $25,000.00 | CONSULTING FEE |
| | **Relationship to debtor** | | | |
| | MEMBER OF DEBTOR | | | |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.132. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 11/2/2018 | $10,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.133. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 10/23/2018 | $9,364.15 | EXPENSE REPORT |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.134. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 10/19/2018 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.135. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 10/16/2018 | $4,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 10/1/2018 | $3,800.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.137. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 9/26/2018 | $12,500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.138. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 9/21/2018 | $4,881.29 | EXPENSE REPORT |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

Debtor  **Remnant Oil Operating, LLC**  Case number *(if known)* **19-70107**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.139. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 9/20/2018 | $25,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.140. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 8/28/2018 | $20,000.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.141. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 8/16/2018 | $9,007.22 | EXPENSE REPORT |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 8/15/2018 | $5,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.143. WS OIL & GAS LIMITED<br>P.O. BOX 5375<br>MIDLAND TX 79704 | 8/15/2018 | $1,500.00 | ACCRUED CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.144. WS OIL & GAS LIMITED<br>PO BOX 5375<br>MIDLAND TX 79704 | 8/3/2018 | $20,000.00 | CONSULTING FEE |
| **Relationship to debtor** | | | |
| MEMBER OF DEBTOR | | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

Debtor  **Remnant Oil Operating, LLC**                                              Case number *(if known)* **19-70107**

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ _____ _____ _____ | _____ | _____ | $_____ |

---

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ _____ _____ | _____ Last 4 digits of account number: XXXX–_____ | _____ | $_____ |

| Debtor | **Remnant Oil Operating, LLC** | Case number *(if known)* **19-70107** |
|---|---|---|

---

**Part 3:**   Legal Actions or Assignments

---

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | DMC OILFIELD SERVICES, LLC. V REMNANT OIL OPERATING, LLC | OPEN BOOK ACCOUNT | MIDLAND COUNTY COURT #2<br>500 N LORAINE<br>STE 601<br>MIDLAND TX 79701-4547 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>CC 20501 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | INDEPENDENCE OILFIELD CHEMICALS LLC V REMNANT OIL COMPANY, LLC, AND REMNANT OIL OPERATING, LLC | OPEN BOOK ACCOUNT | 333RD JUDICIAL DISTRICT<br>201 CAROLINE<br>14TH FLOOR<br>HOUSTON TX 77002 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>2017-81878 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | JR ELIBERTO BURDAYO TRUCKING ON BEHALF OF BORDAYO'S TRUCKING V REMNANT OIL OPERATING SERVICES | OPEN BOOK ACCOUNT | 5TH JUDICAL DISTRICT COURT<br>100 NORTH MAIN<br>LOVINGTON NM 88260 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>D-506-CV-2019-00538 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.4. | KODIAK GAS SERVICES, LLC V REMNANT OIL COMPANY LLC, REMNANT OIL OPERATING, LCC, FIRST GRAY CORPORATION AND WS OIL AND GAS LIMITED | OPEN BOOK ACCOUNT | DISTRICT COURT OF HARRIS COUNTY TEXAS, 215TH JUDICIAL DISTRICT<br>201 CAROLINE ST<br>STE 1231<br>HOUSTON TX 77002 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>2018-48487 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.5. | MESA WELL SERVICING, LP V REMNANT OIL COMPANY, LLC, REMNANT OIL OPERATING, LLC | OPEN BOOK ACCOUNT | COUNTY COURT AT LAW #2<br>500 N LORAINE ST<br>MIDLAND TX 79701 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>CC21554 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6. | ONO'S SAND BLASTING AND PAINTING LLC V REMNANT OIL COMPANY, LLC, REMNANT OIL OPERATING, LLC, AND REMNANT OILFIELD SERVICES | OPEN BOOK ACCOUNT | FIFTH JUDICIAL DISTRICT COURT - LEA COUNTY<br>100 NORTH MAIN<br>LOVINGTON NM 88260 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>D-506-CV-2019-01140 | | | |

Debtor    **Remnant Oil Operating, LLC**                                        Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.7.  P2ES HOLDINGS LLC V REMNANT OIL OPERATING LLC | OPEN BOOK ACCOUNT | DISTRICT COURT OF HARRIS COUNTY TEXAS, 189TH JUDICIAL DISTRICT 201 CAROLINE ST 12TH FLOOR HOUSTON TX 77002 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** 2019-17027 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8.  R & H RENTALS, LLC., V REMNANT OIL OPERATING, LLC | OPEN BOOK ACCOUNT | 5TH DISTRICT COURT - CHAVES COUNTY 400 N. VIRGINIA ROSWELL NM 88201 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** D-504-CV-2018-01185 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9.  RELIABLE WELL SERVICE, INC.V REMNANT OIL OPERATING, LLC | OPEN BOOK ACCOUNT | 5TH DISTRICT COURT - CHAVES COUNTY 400 N. VIRGINIA ROSWELL NM 88201 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** D-504-CV-2018-01186 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10.  STATE OF NEW MEXICO, ENERGY, MINERALS AND NATURAL RESOURCES DEPARTMENT V REMNANT OIL OPERATING LLC | LNACTIVE WELL AND FINANCIAL ASSURANCE VIOLATIONS 19.15.2S.8 NMAC, 19. 1S.S.9A(4) NMAC AND 19. I S.8.9.C NMAC | STATE OF NEW MEXICO, ENERGY, MINERALS AND NATURAL RESOURCES DEPARTMENT 1220 S SAINT FRANCIS DR SANTA FE NM 87505 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #1 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #16 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #17 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #18 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                                        Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #2 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.16. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #24 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.17. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #25 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.18. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #26 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.19. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #27 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.20. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #29 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.21. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #31 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.22. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #32 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor   **Remnant Oil Operating, LLC**                                                                Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.23. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #33 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #34 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.25. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #36 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.26. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #38 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.27. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #4 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.28. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #5 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.29. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #53 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.30. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #54 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.31. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #55 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.32. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #56 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.33. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #57 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.34. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #7 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.35. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #8 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.36. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #805 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.37. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - DQSU #9 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.38. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #102 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor   **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.39. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #106 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.40. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #19 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.41. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #28 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.42. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #30 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.43. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #301 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.44. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #302 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.45. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #303 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.46. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #304 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |

| Case number |
|---|
| NONE |

Debtor   **Remnant Oil Operating, LLC**                                                          Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.47. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #305 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.48. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #306 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.49. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #308 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.50. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #309 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.51. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #310 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.52. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #311 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.53. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #312 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.54. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #313 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.55. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #314 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #315 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.57. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #316 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.58. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #319 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.59. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #320 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.60. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #321 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.61. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #34 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.62. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT  **Case number**  NONE | 01/03/2018 LEASE/WELL - RQU #48 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.63. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #50 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.64. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #52 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.65. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #62 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.66. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #64 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.67. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #66 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.68. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #68 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.69. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #70 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.70. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #701 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.71. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #702 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.72. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #703 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.73. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #704 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.74. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #78 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.75. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #85 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.76. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #87 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.77. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #91 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.78. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #92 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.79. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #93 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.80. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #95 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.81. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #97 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.82. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - RQU #98 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.83. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WAKAN TANKA FED #4 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.84. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WEST CAP #16 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.85. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WEST CAP #18 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.86. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WEST CAP #20 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.87. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WEST CAP #24 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.88. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WEST CAP #5 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.89. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/03/2018 LEASE/WELL - WEST CAP #6 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.90. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/12/2017 LEASE/WELL - COYOTE FEDERAL #4Y ISSUES/FINDINGS - CLEAN UP AREA, TANK - PROVIDE HAUL TICKET | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.91. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/24/2017 LEASE/WELL - CAL-MON #1 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.92. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #11 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.93. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #28 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.94. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #29 ISSUES/FINDINGS - REPORTS CASING ISSUES | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.95.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #7 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.96.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 02/12/2018 LEASE/WELL - NEWMAN 32 STATE #1 ISSUES/FINDINGS - WRONG OPERATOR OF RECORD ON WELL SIGN. NEED TO PLACE WELL ON PRODUCTION OR PLUG AND ABANDON | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.97.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 02/12/2018 LEASE/WELL - NEWMAN 32 STATE #2 ISSUES/FINDINGS - WRONG OPERATOR OF RECORD ON WELL SIGN. NEED TO PLACE WELL ON PRODUCTION OR PLUG AND ABANDON | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.98.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/20/2018 LEASE/WELL - RIO BRAVO FEE #1 ISSUES/FINDINGS - STAIN AROUND WELLHEAD AND LOCATION, TANK BATTERIES STAINING NO PLACARDS, WINDSOCK | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.99.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - BRAINARD #7 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.100.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.101.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - CAL-MON #1 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.102. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #100 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.103. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #102 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.104. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #12 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.105. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #142 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.106. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #145 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.107. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #3 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.108. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #5 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                       Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.109. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #51 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.110. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #69 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.111. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #8 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.112. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE #11 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.113. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #19 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.114. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #20 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.115. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #28 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.116. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #29 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.117. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #35 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.118. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #37 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.119. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #7 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.120. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 03/22/2018 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - PRESSURE TEST | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.121. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 04/02/2018 LEASE/WELL - RQU #310 ISSUES/FINDINGS - FAILED BRADENHEAD TEST. NEED TO FIX OR P&A | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.122. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 04/02/2018 LEASE/WELL - RQU #87 ISSUES/FINDINGS - FAILED BRADENHEAD TEST. NEED TO FIX OR P&A | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.123. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 04/10/2017 LEASE/WELL - RQU #102 ISSUES/FINDINGS - MIT-FAILURE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.124. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 04/23/2018 LEASE/WELL - WEST CAP QUEEN SAND #16 ISSUES/FINDINGS - MIT/BHT FAILURE 55 PSI LOSS IN 13 MIN; 50 PSI LOSS IN 30 MIN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.125. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 04/25/2018 LEASE/WELL - WEST CAP #16 ISSUES/FINDINGS - FAILED MIT, FIX OR P&A | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.126. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 07/08/2016 LEASE/WELL - HUMBLE STATE 1 ISSUES/FINDINGS - OLD JP TUBING ON LOCATION. LOCATION SIGN NOT VISIBLE. POWER OFF | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.127. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 07/12/2016 LEASE/WELL - ELK STATE 1 ISSUES/FINDINGS - TANK BATTERIES NO CONTAINMEN TLOCATION SIGN WORN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.128. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 07/12/2016 LEASE/WELL - STATE D 1 ISSUES/FINDINGS - TANK BATTERIES NO CONTAINMENT LOCATION SIGN WORN. CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.129. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT **Case number** NONE | 07/26/2016 LEASE/WELL - CAL-MON 6 ISSUES/FINDINGS - OLD PJ SUCKER RODS AND TUBING ON LOCATION | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |

Debtor    **Remnant Oil Operating, LLC**                                     Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.130. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 07/27/2016 LEASE/WELL - CAL-MON 2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. CONTAMINATED MATERIAL NEXT TO WELL HEAD. | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.131. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/01/2016 LEASE/WELL - WILSON ST NO1 ISSUES/FINDINGS - TANK BATTERY NO SECONDARY IMPERMIABLE CONTAINMENT-BERM OR WIND SOCK. CALICHE STOCKPILE ON LOCATION. OLD TANK BATTERY ON LOCATION OIL STAINING | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.132. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/23/2017 LEASE/WELL - CAL-MON #2 ISSUES/FINDINGS - COMPLETE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.133. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/23/2017 LEASE/WELL - CAL-MON #2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.134. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/23/2017 LEASE/WELL - CAL-MON #6 ISSUES/FINDINGS - REMOVE OLD PUMPING UNIT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.135. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.136. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - CAL-MON #1 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.137. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #100 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.138. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #142 ISSUES/FINDINGS - P&A | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.139. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #145 ISSUES/FINDINGS - P&A | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.140. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #3 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.141. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #5 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.142. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #51 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.143. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #69 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.144. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #8 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.145. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/29/2017 LEASE/WELL - NSLU #8 ISSUES/FINDINGS - MIT DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.146. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - COMANCHE HILL 18 FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.147. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - JJ 1 FED COM #4 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.148. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - JJ FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.149. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - JJ FED #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.150. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - JJ FED #3 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.151. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - LISA FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.152. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - LUKE FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.153. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - MCCREA FEE COM #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.154. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FEE #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.155. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #10 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.156. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #11Q ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.157. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                              Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.158. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #3 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.159. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #4 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.160. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #6 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.161. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #7 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.162. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #8 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.163. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - PENJACK FED #9 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.164. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - SUZANNE FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.165.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - TYRELL 13 FED COM #4 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.166.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - TYRELL FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.167.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2016 LEASE/WELL - TYRELL FED #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.168.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2017 LEASE/WELL - FINA STATE #1 ISSUES/FINDINGS - COMPLETE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.169.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 08/30/2017 LEASE/WELL - FINA STATE #1 ISSUES/FINDINGS - P&A | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.170.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - BO FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.171.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - JILL FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.172.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - LEEMAN FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.173.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM 25 FED #12 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.174.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #10 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.175.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #11 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.176.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.177.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #5 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.178.  STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #6 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number**<br>NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.179. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #7 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.180. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - MM FED #8 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.181. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - PECOS RIVER FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.182. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - PJ FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.183. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - RICK FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.184. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - RICK FED COM #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.185. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - TOLMAC STATE #3 ISSUES/FINDINGS - SIGN IS NOT LEGIBLE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.186. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - TOLMAC STATE #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.187. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - TOLMACK STATE #5 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.188. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/14/2016 LEASE/WELL - TOLMACK STATE #6 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.189. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - BEAVERS FEE #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.190. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - DANA FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.191. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - DANA FED #3 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.192. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - DANA FED #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NONE | | | |

Debtor **Remnant Oil Operating, LLC**　　　　　　　　　　　　　　　　Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.193. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - DANA FED #5 ISSUES/FINDINGS - NO WELL SIGN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.194. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - SANTA FE FEE #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.195. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/19/2016 LEASE/WELL - SU FED #1 ISSUES/FINDINGS - OPERATOR NOT LEGIBLE ON WELL SIGN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.196. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/20/2016 LEASE/WELL - MM FED #9 ISSUES/FINDINGS - WELL SIGN NOT LEGIBLE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.197. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/20/2016 LEASE/WELL - PZ FED #2 ISSUES/FINDINGS - NO WELL SIGN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.198. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/07/2016 LEASE/WELL - CHAVES A 17 FED COM #5 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.199. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/07/2016 LEASE/WELL - CHAVES A FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor    **Remnant Oil Operating, LLC**          Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.200. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/07/2016 LEASE/WELL - CHAVES A FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.201. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/07/2016 LEASE/WELL - CHAVES A FED #3 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.202. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/07/2016 LEASE/WELL - CHAVES A FED #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.203. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/07/2016 LEASE/WELL - CHAVES A FED #6 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.204. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #18 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, TANK BATTERIES - NO SECONDARY IMPERMEABLE CONTAINMENT, NO PLACARDS, NO WINDSOCK | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.205. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #25 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, OLD TUBING SUCKER RODS ON LOCATION | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.206. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br><br>NONE | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #26 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    **Remnant Oil Operating, LLC**                                                      Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.207. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #29 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.208. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, UNMARKED 55 GALLON DRUM ON LOCATION, CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.209. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #9 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, ABOUT 10' X 35' | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.210. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/14/2016 LEASE/WELL - PECOS STATE 16 #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.211. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/16/2017 LEASE/WELL - RQU #102 ISSUES/FINDINGS - FAILED UIC/MIT IN APRIL 2017 | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.212. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/16/2017 LEASE/WELL - TURKEY TRACK SEC 3 #14 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, FLOWLINE LEAK ABOUT 1/4 MILE FROM PJ 32.6844 / 104.0572, LEAK REPARIED AREA NOT REMEDIATED STAINED AREA 10' X 65' | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.213. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT<br><br>**Case number**<br>NONE | 10/16/2017 LEASE/WELL - TURKEY TRACK SEC 3 #15 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor  **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.214.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/18/2016 LEASE/WELL - COYOTE DRAW FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.215.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/18/2016 LEASE/WELL - COYOTE DRAW FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT - NO WELL NAME | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.216.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/18/2016 LEASE/WELL - COYOTE FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT - SIGN IS NOT LEGIBLE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.217.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/18/2016 LEASE/WELL - COYOTE FED #5 ISSUES/FINDINGS - WELL SIGN OPERATOR IS NOT CORRECT | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.218.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/31/2016 LEASE/WELL - COYOTE DRAW FED #3 ISSUES/FINDINGS - OPERATOR IS NOT CORRECT ON SIGN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.219.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 10/31/2017 LEASE/WELL - "CALICHE PIT #103" ISSUES/FINDINGS - JEM CONSTRUCTION WAS WORKING FOR ZIMMERMAN OIL (OR US) AND WAS GATHERING CALICHE OUT OF WRONG PIT, JEM SAID REMNANT WOULD PAY FOR CALICHE? | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.220.** STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 11/02/2017 LEASE/WELL - TURKEY TRACK ROADS ISSUES/FINDINGS - SEC. 3 OF 19S 29E. REMNANT USING "SHORT CUT" TO PUMP WELLS | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.221. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 11/10/2016 LEASE/WELL - PECOS 16 STATE #2 ISSUES/FINDINGS - OPERATOR IS NOT CORRECT ON SIGN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.222. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 11/10/2016 LEASE/WELL - PECOS STATE 16 #3 ISSUES/FINDINGS - OPERATOR IS NOT CORRECT ON SIGN | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.223. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 11/17/2017 LEASE/WELL - RQU #102 ISSUES/FINDINGS - REPORTED MIT-FAILURE. WILL HAVE PULLING UNIT ON WELL NEXT WEEK TO REPAIR OR T/A. WILL SEND IN SUNDRY | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.224. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - AMOCO FED #3 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.225. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - BRAINARD #7 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.226. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.227. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - CAL-MON ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                               Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.228. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - EAST RED LAKE #1Q ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.229. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - LONG ARROYO #2 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.230. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - RED LAKE SAND #38 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.231. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - RED LAKE SAND #40 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.232. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - RED LAKE SAND #43 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.233. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - RED LAKE SAND #47 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.234. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - RED LAKE SAND #51 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.235. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - RED LAKE SAND #72 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.236. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #11 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.237. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #19 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.238. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #20 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.239. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #28 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.240. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #29 ISSUES/FINDINGS - PRESSURE TEST | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.241. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #35 ISSUES/FINDINGS - PRESSURE TEST | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                     Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.242. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #37 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.243. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #7 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.244. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - STATE CF #5 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.245. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/06/2016 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.246. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/07/2017 LEASE/WELL - LONG ARROYO #2 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.247. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/07/2017 LEASE/WELL - STATE CF #5 ISSUES/FINDINGS - BRADENHEAD DUE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.248. STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/16/2016 LEASE/WELL - MCCLELLAN MOC FED 11 ISSUES/FINDINGS - SIGN IS NOT LEGIBLE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.249. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 12/19/2016 LEASE/WELL - MCCLELLAN MOC FED 9 ISSUES/FINDINGS - SIGN IS NOT LEGIBLE | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.250. | STATE OF NEW MEXICO, OIL CONSERVATION DISTRICT | 09/30/2016 LEASE/WELL - CHARLIE STATE NO1 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. STAINED AREA APPROX 20'X25' TANK BATTERIES NO PLACARDS WINDSOCK NEEDS REPLACING OLD UNMARKED 55 GALLON DRUMS ON LOCATION STAINING IN HEATOR TREATOR AREA CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.251. | TRANS TEX CEMENTING SERVICES, LLC V REMNANT OIL OPERATING, LLC | OPEN BOOK ACCOUNT | COUNTY COURT AT LAW #2 500 N LORAINE ST MIDLAND TX 79701 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | CC21271 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.252. | TRIPLE S ELECTRIC INC V REMNANT OIL OPERATING LLC | OPEN BOOK ACCOUNT | LEA COUNTY 5TH JUDICIAL DISTRICT COURT 100 NORTH MAIN AVENUE PO BOX 6-C LOVINGTON NM 88260 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | D-506-CV-201801380 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.253. | US BUREAU OF LAND MANAGEMENT | 01/05/2018 LEASE/WELL - JH MCCLURE BATTERY ISSUES/FINDINGS - BLM NEEDS UPDATED H2S INFORMATION FOR THIS FACILITY FOR GAS STREAM AND STOCK TANK VAPORS. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.254. | US BUREAU OF LAND MANAGEMENT | 01/11/2019 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - DETECTION OF DEFICIENT MECHANICAL INTEGRITY, STEADY BLOW ON PC | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.255. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 01/11/2019 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - DETECTION OF DEFICIENT MECHANICAL INTEGRITY, STEADY BLOW ON PC | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.256. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 01/11/2019 LEASE/WELL - NSLUII #12 ISSUES/FINDINGS - WELL NOT CONNECTED TO FLOW LINE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.257. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 01/11/2019 LEASE/WELL - NSLUII #12 ISSUES/FINDINGS - WELL NOT CONNECTED TO FLOW LINE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.258. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 01/12/2017 LEASE/WELL - COYOTE FED #2 ISSUES/FINDINGS - REPAIR WELL HEAD TO PREVENT VENTING/LEAKING OF GAS. REPLACE WELL SIGN TO COMPLY WITH ON-SHORE ORDERS. REMOVE DEBRIS FROM PIT AREA AND COVER WITH WEED FREE SOILS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.259. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 01/12/2017 LEASE/WELL - COYOTE FED #4Y ISSUES/FINDINGS - REMOVE EXCESSIVE EQUIPMENT - TANK BATTER IS RUSTING OUT AND CONTAINS SOLIDS. DISPOSE OF AT AN APPROVED FACILITY AND RPOVIDE A HAUL TICKET. REPLACE WELL SIGN TO COMPLY WITH ON SHORE ORDERS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.260. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 01/12/2017 LEASE/WELL - COYOTE FEDERAL #4Y ISSUES/FINDINGS - FAILURE TO COMPLY WITH WRITTEN ORDER 17HD005W. CORRECTIVE ACTION: COMPLY WITH ATTACHED WRITTEN ORDER | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.261. US BUREAU OF LAND MANAGEMENT | 03/06/2018 LEASE/WELL - NSLUII #12 ISSUES/FINDINGS - NO WELL SIGN, WIW NOT OPERATIONAL | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.262. US BUREAU OF LAND MANAGEMENT | 03/07/2018 LEASE/WELL - NSLUII #5 ISSUES/FINDINGS - WIW NOT OPERATONAL | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.263. US BUREAU OF LAND MANAGEMENT | 03/08/2017 LEASE/WELL - JACKSON FEDERAL #2 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.264. US BUREAU OF LAND MANAGEMENT | 03/08/2018 LEASE/WELL - NSLUII #96 ISSUES/FINDINGS - POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.265. US BUREAU OF LAND MANAGEMENT | 03/09/2018 LEASE/WELL - NSLUII #56 ISSUES/FINDINGS - WELL SIGN WRONG OPERATOR,POW IN TA STAUS, OGOR INCONSISTENCY | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.266. US BUREAU OF LAND MANAGEMENT | 03/10/2018 LEASE/WELL - NSLUII #39 ISSUES/FINDINGS - NO WELL SIGN, POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.267. US BUREAU OF LAND MANAGEMENT | 03/11/2018 LEASE/WELL - NSLUII #123 ISSUES/FINDINGS - POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.268. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/12/2018 LEASE/WELL - DQSU ISSUES/FINDINGS - FACILITY DIAGRAMS AND STRAPPING TABLES TO BLM (THE REST IS DUE ON MAY 11TH 2018) | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.269. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/12/2018 LEASE/WELL - NORTH SQUARE LAKE UNIT ISSUES/FINDINGS - NEEDS SIGNS AND BATTERY DATA (H2S, DIAGRAMS) | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.270. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/12/2018 LEASE/WELL - NSLUII #135 ISSUES/FINDINGS - NO WELL SIGN, POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.271. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/13/2018 LEASE/WELL - NSLUII #154 ISSUES/FINDINGS - POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.272. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/14/2018 LEASE/WELL - NSLUII #170 ISSUES/FINDINGS - NO WELL SIGN, POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.273. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/15/2018 LEASE/WELL - NSLUII #35 ISSUES/FINDINGS - POW IN TA STATUS, OGOR INCONSISTENCY | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.274. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 03/16/2018 LEASE/WELL - NSLUII #75 ISSUES/FINDINGS - OGOR INCONSISTENCY | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **Remnant Oil Operating, LLC**

Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.275. US BUREAU OF LAND MANAGEMENT | 03/17/2018 LEASE/WELL - NSLUII #120 ISSUES/FINDINGS - POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.276. US BUREAU OF LAND MANAGEMENT | 03/18/2018 LEASE/WELL - NSLUII #156 ISSUES/FINDINGS - POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.277. US BUREAU OF LAND MANAGEMENT | 03/19/2018 LEASE/WELL - NSLUII #89 ISSUES/FINDINGS - POW IN TA STATUS, OGOR INCONSISTENCY | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.278. US BUREAU OF LAND MANAGEMENT | 03/20/2018 LEASE/WELL - NSLUII #124 ISSUES/FINDINGS - POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.279. US BUREAU OF LAND MANAGEMENT | 03/21/2018 LEASE/WELL - NSLUII #187 ISSUES/FINDINGS - WELL SIGN NO LEASE NUMBER, POW IN TA STATUS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.280. US BUREAU OF LAND MANAGEMENT | 03/22/2017 LEASE/WELL - JOHNS B #1 ISSUES/FINDINGS - TRASH AND DEBRIS, POWER POLES, CONCRETE BLOCKS, WELD DRY HOLE MARKER ABOVE GROUND | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.281. US BUREAU OF LAND MANAGEMENT | 03/22/2018 LEASE/WELL - AMOCO FEDERAL #3 ISSUES/FINDINGS - BRADENHEAD DUE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.282. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - DQSU #813 ISSUES/FINDINGS - HAUL OFF FLOW LINE SEGMENTS (POLY) AND REMOVE 2 POWER POLES.  NEED TO REMOVE POLY LINE SEGMENTS FROM THE ROAD | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.283. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - DQSU #815 ISSUES/FINDINGS - HAUL OFF SOME PIPES AND MISC. TRASH ON THE WELL PAD | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.284. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - DQSU #821 ISSUES/FINDINGS - REMOVE STEEL FLOW LINE REMAINING ON WELL PAD | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.285. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - DQSU #822 ISSUES/FINDINGS - REMOVE 7 POWER POLES AND PICK UP MISC. TRASH ON WELL PAD | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.286. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - DQSU #823 ISSUES/FINDINGS - REMOVE POWER POLE ON THE GROUND AND STEEL PIPES | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.287. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - DQSU #831 ISSUES/FINDINGS - REMOVE 6 POWER POLES | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.288. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #1 ISSUES/FINDINGS - MISC. TRASH TO PICK UP, ADDRESS PIPE RISER SOUTH OF THE WELL, EAST SIDE OF THE ROAD | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.289. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #10 ISSUES/FINDINGS - TWO JOINTS OF PIPE ON ROAD, POWER POLE ON GROUND, PIPES IN THE DRAINAGE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.290. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #14 ISSUES/FINDINGS - REMOVE POLY FLOW LINES, POSSIBLE 2 POWER POLES TO THE EAST | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.291. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #17 ISSUES/FINDINGS - REMOVE 7 POWER POLES | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.292. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #17 ISSUES/FINDINGS - REMOVE STEEL FLOW LINE, MISC. TRASH TO PICK UP & CEMENT BLOCK | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.293. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #18 ISSUES/FINDINGS - HAUL OFF PIPES AND TRASH | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.294. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #19 ISSUES/FINDINGS - REMOVE PIPE SOUTH OF WELL PAD AND POWER POLES | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.295. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br>NONE | 04/05/2018 LEASE/WELL - TRIGG FED #26 ISSUES/FINDINGS - TWO SURFACE RISERS NEAR DOWN HOLE MARKER | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.296. | US BUREAU OF LAND MANAGEMENT | 04/05/2018 LEASE/WELL - TRIGG FED #27 ISSUES/FINDINGS - POWER POLES | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
| 7.297. | US BUREAU OF LAND MANAGEMENT | 04/05/2018 LEASE/WELL - TRIGG FED #3 ISSUES/FINDINGS - REMOVE 5 POWER POLES, MISC. TRASH TO PICK UP & POLY LINE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
| 7.298. | US BUREAU OF LAND MANAGEMENT | 04/05/2018 LEASE/WELL - TRIGG FED #9 ISSUES/FINDINGS - PICK UP MISC. TRASH, REMOVE HYDROCARBON CONTAMINATED SOIL | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
| 7.299. | US BUREAU OF LAND MANAGEMENT | 04/05/2018 LEASE/WELL - TRIGG FED BATTERY ISSUES/FINDINGS - CLEAN UP HYDROCARBON, REMOVE STEEL PIPES, REMOVE CEMENT SLABS & POWER POLES RUNNING (NORTHEAST) | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | **Case title** | **Nature of case** | **Court or agency's name and address** | **Status of case** |
| 7.300. | US BUREAU OF LAND MANAGEMENT | 06/17/2019 LEASE/WELL - APACHE FED ISSUES/FINDINGS - AN INSPECTION IS BEING CONDUCTED ON THE ABOVE REFERENCED WELL BY BLM (PETROLEUM ENGINEER TECHNICIAN) KEVIN BUSSELL. THE FALLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABADOND AND OR SHUT-IN WITHOUT APPROVAL. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.301. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 06/23/2017 LEASE/WELL - JOHNS B #1 ISSUES/FINDINGS - WRITTEN ORDER PREVIOUSLY SENT HAS NOT BEEN COMPLIED WITH. GROUND LEVEL DHM INSTALLED IS LARGER THAN THE REQUIREMENTS IN PLUGGING CONDITIONS OF APPROVAL, IDENTIFICATION MARKER IN PRAIRIE CHICKEN HBITAT, IDENTIFICATION PLATE MISSING | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.302. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 06/26/2018 LEASE/WELL - L7RU #2 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.303. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 06/26/2018 LEASE/WELL - L7RU #5 ISSUES/FINDINGS - SATURATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.304. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 06/26/2018 LEASE/WELL - L7RU #7 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.305. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 06/26/2018 LEASE/WELL - L7RU #8 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.306. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/02/2019 LEASE/WELL - DANA FED ISSUES/FINDINGS - REMOVE STEEL TANK, IT IS RUSTED OUT, UNUSED, AND THE CATWALK IS UNSAFE. REPLACE BLOW DOWN LINE, IT IS LEAKING AT THE LOWER VALVE. CONTACT HARLEY DAVIS @ 575-627-0247 IF YOU HAVE ANY QUESTIONS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.307. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/16/2019 LEASE/WELL - DRICKY QUEEN SAND #805 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.308. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/19/2019 LEASE/WELL - DRICKEY QUEEN SAND #824 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.309. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/20/2017 LEASE/WELL - AMOCO FEDERAL #1 ISSUES/FINDINGS - PJ POWER ON WRONG COUNTY ON LOCATION SIGN | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.310. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/20/2017 LEASE/WELL - AMOCO FEDERAL #4 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.311. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/20/2017 LEASE/WELL - HILL FEDERAL #1 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.312. | US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/20/2017 LEASE/WELL - HILL FEDERAL #2 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.313. | US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/23/2019 LEASE/WELL - DALPORT ARCO FED #1 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDON AND OR SHUT-IN WITHOUT APPROVAL. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.314. | US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/23/2019 LEASE/WELL - FRIEND FED #1 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDON AND OR SHUT-IN WITHOUT APPROVAL. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.315. | US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 07/23/2019 LEASE/WELL - WEST CAP QUEEN SAND #24 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.316. | US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 10/01/2017 LEASE/WELL - NSLU ISSUES/FINDINGS - BLM REQUIRING PROD FACILITY INSPECTIONS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.317. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 10/19/2017 LEASE/WELL - DRICKEY QUEEN UNIT ISSUES/FINDINGS - FAILED TO SUBMIT EVIDENCE/PROOF OF BOND FOR UNIT (2 TRACKS: NESW SEC. 3, T-14-S, R-31E. NENE SEC. 16, T-14-S, R-31-E) | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.318. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - AMOCO FEDERAL #4 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.319. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - HILL FEDERAL #1 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.320. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - HILL FEDERAL #2 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.321. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - LUSK 20 FEDERAL #1 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.322. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - PARLSEY FEDERAL #1 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.323. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - SUN FEDERAL #1 ISSUES/FINDINGS - TANK BATTERY NO SECONDARY IMPERMEABLE CONTAINMENT-BERM | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **Remnant Oil Operating, LLC**                                                       Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.324. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - TENNECO FEDERAL #1 ISSUES/FINDINGS - NO SECONDARY IMPERMEABLE CONTAINMENT, | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.325. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - TENNESSEE FEDERAL #2 ISSUES/FINDINGS - NO SECONDARY IMPERMEABLE CONTAINMENT | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.326. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - TEXAS CRUDE #1 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.327. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/07/2017 LEASE/WELL - TEXAS CRUDE #2 ISSUES/FINDINGS - NO SECONDARY IMPERMEABLE CONTAINMENT, | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.328. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/08/2017 LEASE/WELL - SUN FEDERAL #3 ISSUES/FINDINGS - COMPLETE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.329. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/09/2017 LEASE/WELL - JONES FEDERAL #2 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, OLD TUBING ON LOCATION | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.330. US BUREAU OF LAND MANAGEMENT<br><br>**Case number**<br><br>NONE | 11/13/2017 LEASE/WELL - LUSK 22 FED #2 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor **Remnant Oil Operating, LLC**                                        Case number *(if known)* **19-70107**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.331. US BUREAU OF LAND MANAGEMENT | 12/01/2016 LEASE/WELL - TRIGG FED#4 ISSUES/FINDINGS - AN INSPECTION IS BEING PERFORMED ON FEDERAL CASE#NMLC064050 SEC. 26T17S R 27 E EDDY COUNTY, NEW MEXICO | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.332. US BUREAU OF LAND MANAGEMENT | 12/07/2016 LEASE/WELL - MCCLELLAN MOC FED #9 &10 ISSUES/FINDINGS - AN INSPECTION IS BEING PERFORMED - NEEDS A RECENT GAS ANALYSIS REPORT, LAST FOUR GAS METER CALIBRATION REPORTS, CURRENT EFM CONFICURATION REPORT/CHARACTERISTIC REPORT, GAS INTEGRATION VOLUME STATEMETNS, GAS STATEMENTS, OIL VOLUME STATEMENTS, VOLUME BY WELL OF GAS FLARED, VENTED, LOST, OR VOLUME USED. ALLOCATION METHODS AND FACTORS FOR THE OIL AND/OR GAS PRODUCED AND SOLD, RUN TICKETS, SEAL RECORDS, CALIBRATED STRAPPING TABLES, PUMPER'S REPORT, 48 HOUR NOTICE OF NEXT OIL SALE, H2S CONCENTRATION INFORMATION | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>NONE | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.333. US BUREAU OF LAND MANAGEMENT | LEASE/WELL - DQSU BTRY #1 ISSUES/FINDINGS - NEEDS SIGN | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. _____ | _____ | $_____ |
| _____ | **Case title** | **Court name and address** |
| _____ | _____ | _____ |
| | **Case number** | _____ |
| | _____ | _____ |
| | **Date of order or assignment** | |
| | _____ | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|-------------------------------------------|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.1. _____ _____ _____ _____ | _____ | _____ | $_____ |

| Recipient's relationship to debtor |
|-----------------------------------|
| _____ |

---

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

---

| **Part 5:** | **Certain Losses** |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| **10.1.** VEHICLE DAMAGE<br><br>DRIVER HIT DEER | $3,968.17<br><br>Type of payment: INSURANCE | 10/2/2018 | $3,968.17 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| **10.2.** VEHICLE DAMAGE<br><br>VEHICLE ACCIDENT | $7,946.01<br><br>Type of payment: INSURANCE | 11/20/2018 | $7,946.01 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| **10.3.** VEHICLE DAMAGE<br><br>HAIL DAMAGE TO 2016 TUNDRA #9840 - FAS7143 | $6,717.18<br><br>Type of payment: INSURANCE | 6/2/2019 | $6,717.18 |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| **10.4.** VEHICLE DAMAGE<br><br>HAIL DAMAGE - FLR5678 | $1,215.41<br><br>Type of payment: INSURANCE | 4/23/2019 | $1,215.41 |

Debtor      **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.5.  VEHICLE DAMAGE<br><br>HAIL DAMAGE - FLR5684 | $3,666.68<br><br>Type of payment: INSURANCE | 4/23/2019 | $3,666.68 |

Debtor    **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | _____ | _____ | _____ | $_____ |
| | **Address** | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1. | _____ | _____ | _____ | $_____ |
| | **Trustee** | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| **Part 7:** | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. _____ | From _____ To _____ |

Debtor  **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| **Part 8:** | Healthcare Bankruptcies |
|---|---|

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. | | |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?**<br><br>Check all that apply:<br><br>☐ Electronically<br><br>☐ Paper |

Debtor    **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No

☐ Yes. State the nature of the information collected and retained. _____

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☐ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ None. Go to Part 10.

☐ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

   ☐ No

   ☐ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
|--------------|--------------------------------------------|
| _____ | EIN: __ __-__ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ No

Debtor    **Remnant Oil Operating, LLC**                                     Case number *(if known)* **19-70107**

---

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | _____ _____ _____ _____ | XXX-_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $_____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | _____ _____ _____ | _____ _____ _____ | _____ _____ | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | _____ _____ _____ | _____ _____ _____ | _____ _____ | ☐ No<br>☐ Yes |

---

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1. _____ | _____ | _____ | $_____ |
| _____ | | | |
| _____ | | | |
| _____ | | | |

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No

☒ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | State of New Mexico, Energy, Minerals and Natural Resources Department v Remnant Oil Operating LLC | STATE OF NEW MEXICO, ENERGY, MINERALS AND NATURAL RESOURCES DEPARTMENT 1220 S SAINT FRANCIS DR SANTA FE NM 87505 | LNACTIVE WELL AND FINANCIAL ASSURANCE VIOLATIONS 19.15.2S.8 NMAC, 19. 1S.S.9A(4) NMAC AND 19. I S.8.9.C NMAC | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.2. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #1 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.3. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #16 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.4. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #17 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.5. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #18 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.6. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #2 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.7. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #24 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.8. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #25 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.9. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #26 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.10. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #27 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.11. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #29 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.12. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #31 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.13. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #32 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                                         Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.14. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #33 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.15. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #34 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.16. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #36 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.17. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #38 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.18. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #4 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.19. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #5 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.20. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #53 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.21. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #54 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**          Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.22. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #55 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.23. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #56 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.24. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #57 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.25. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #7 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.26. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #8 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.27. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #805 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.28. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - DQSU #9 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.29. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #102 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.30. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #106 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.31. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #19 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.32. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #28 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.33. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #30 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.34. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #301 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.35. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #302 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.36. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #303 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.37. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #304 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.38. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #305 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.39. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #306 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.40. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #308 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.41. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #309 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.42. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #310 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.43. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #311 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.44. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #312 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.45. State of New Mexico, Oil Conservation District<br><br>**Case number**<br><br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #313 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor  **Remnant Oil Operating, LLC**                                            Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.46. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #314 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.47. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #315 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.48. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #316 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.49. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #319 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.50. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #320 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.51. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #321 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.52. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #34 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.53. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #48 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                   Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.54. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #50 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.55. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #52 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.56. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #62 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.57. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #64 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.58. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #66 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.59. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #68 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.60. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #70 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.61. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #701 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.62. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #702 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.63. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #703 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.64. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #704 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.65. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #78 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.66. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #85 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.67. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #87 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.68. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #91 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.69. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #92 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.70. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #93 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.71. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #95 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.72. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #97 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.73. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - RQU #98 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.74. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WAKAN TANKA FED #4 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.75. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WEST CAP #16 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.76. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WEST CAP #18 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.77. State of New Mexico, Oil Conservation District<br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WEST CAP #20 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.78. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WEST CAP #24 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.79. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WEST CAP #5 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.80. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/03/2018 LEASE/WELL - WEST CAP #6 ISSUES/FINDINGS - MIT DUE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.81. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/12/2017 LEASE/WELL - COYOTE FEDERAL #4Y ISSUES/FINDINGS - CLEAN UP AREA, TANK - PROVIDE HAUL TICKET | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.82. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/24/2017 LEASE/WELL - CAL-MON #1 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.83. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #11 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.84. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #28 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.85. State of New Mexico, Oil Conservation District<br><br>**Case number**<br>NONE | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #29 ISSUES/FINDINGS - REPORTS CASING ISSUES | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.86. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 01/24/2017 LEASE/WELL - SOUTH RED LAKE II #7 ISSUES/FINDINGS - REPORTS HOLE IN TUBING | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.87. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 02/12/2018 LEASE/WELL - NEWMAN 32 STATE #1 ISSUES/FINDINGS - WRONG OPERATOR OF RECORD ON WELL SIGN. NEED TO PLACE WELL ON PRODUCTION OR PLUG AND ABANDON | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.88. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 02/12/2018 LEASE/WELL - NEWMAN 32 STATE #2 ISSUES/FINDINGS - WRONG OPERATOR OF RECORD ON WELL SIGN. NEED TO PLACE WELL ON PRODUCTION OR PLUG AND ABANDON | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.89. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/20/2018 LEASE/WELL - RIO BRAVO FEE #1 ISSUES/FINDINGS - STAIN AROUND WELLHEAD AND LOCATION, TANK BATTERIES STAINING NO PLACARDS, WINDSOCK | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.90. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - BRAINARD #7 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.91. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.92. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - CAL-MON #1 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.93. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #100 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.94. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #102 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.95. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #12 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.96. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #142 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.97. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #145 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.98. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #3 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.99. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #5 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.100. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #51 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.101. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #69 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**   Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.102. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - NORTH SQUARE LAKE #8 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.103. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #11 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.104. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #19 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.105. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #20 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.106. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #28 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.107. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #29 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.108. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #35 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.109. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #37 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.110. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - SOUTH RED LAKE II #7 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.111. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 03/22/2018 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - PRESSURE TEST | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.112. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 04/02/2018 LEASE/WELL - RQU #310 ISSUES/FINDINGS - FAILED BRADENHEAD TEST. NEED TO FIX OR P&A | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.113. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 04/02/2018 LEASE/WELL - RQU #87 ISSUES/FINDINGS - FAILED BRADENHEAD TEST. NEED TO FIX OR P&A | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.114. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 04/10/2017 LEASE/WELL - RQU #102 ISSUES/FINDINGS - MIT-FAILURE | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.115. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 04/23/2018 LEASE/WELL - WEST CAP QUEEN SAND #16 ISSUES/FINDINGS - MIT/BHT FAILURE 55 PSI LOSS IN 13 MIN; 50 PSI LOSS IN 30 MIN | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.116. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 04/25/2018 LEASE/WELL - WEST CAP #16 ISSUES/FINDINGS - FAILED MIT, FIX OR P&A | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.117. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 07/08/2016 LEASE/WELL - HUMBLE STATE 1 ISSUES/FINDINGS - OLD JP TUBING ON LOCATION. LOCATION SIGN NOT VISIBLE. POWER OFF | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.118. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 07/12/2016 LEASE/WELL - ELK STATE 1 ISSUES/FINDINGS - TANK BATTERIES NO CONTAINMEN TLOCATION SIGN WORN | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.119. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 07/12/2016 LEASE/WELL - STATE D 1 ISSUES/FINDINGS - TANK BATTERIES NO CONTAINMENT LOCATION SIGN WORN. CONTAMINATED MATERIAL ON LOCATION | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.120. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 07/26/2016 LEASE/WELL - CAL-MON 6 ISSUES/FINDINGS - OLD PJ SUCKER RODS AND TUBING ON LOCATION | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.121. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 07/27/2016 LEASE/WELL - CAL-MON 2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. CONTAMINATED MATERIAL NEXT TO WELL HEAD. | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.122. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/01/2016 LEASE/WELL - WILSON ST NO1 ISSUES/FINDINGS - TANK BATTERY NO SECONDARY IMPERMIABLE CONTAINMENT-BERM OR WIND SOCK. CALICHE STOCKPILE ON LOCATION. OLD TANK BATTERY ON LOCATION OIL STAINING | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.123. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/23/2017 LEASE/WELL - CAL-MON #2 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.124. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/23/2017 LEASE/WELL - CAL-MON #2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor **Remnant Oil Operating, LLC**                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.125. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/23/2017 LEASE/WELL - CAL-MON #6 ISSUES/FINDINGS - REMOVE OLD PUMPING UNIT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.126. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.127. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - CAL-MON #1 ISSUES/FINDINGS - MIT DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.128. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #100 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.129. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #142 ISSUES/FINDINGS - P&A | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.130. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #145 ISSUES/FINDINGS - P&A | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.131. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #3 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.132. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #5 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** NONE | | | |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                Page 135

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.133. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #51 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.134. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #69 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.135. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #8 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.136. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/29/2017 LEASE/WELL - NSLU #8 ISSUES/FINDINGS - MIT DUE | ☐ Pending ☐ On appeal ☒ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.137. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - COMANCHE HILL 18 FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.138. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - JJ 1 FED COM #4 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.139. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - JJ FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.140. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - JJ FED #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor    **Remnant Oil Operating, LLC**                                                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.141. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - JJ FED #3 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.142. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - LISA FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.143. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - LUKE FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.144. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - MCCREA FEE COM #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.145. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.146. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #10 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.147. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #11Q ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.148. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

Debtor **Remnant Oil Operating, LLC**

Case number *(if known)* **19-70107**

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.149. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #3 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.150. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #4 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.151. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #6 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.152. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #7 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.153. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #8 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.154. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - PENJACK FED #9 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.155. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - SUZANNE FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.156. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - TYRELL 13 FED COM #4 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.157. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - TYRELL FED #1 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.158. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2016 LEASE/WELL - TYRELL FED #2 ISSUES/FINDINGS - OPERATOR ON WELL SIGN IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.159. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2017 LEASE/WELL - FINA STATE #1 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.160. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 08/30/2017 LEASE/WELL - FINA STATE #1 ISSUES/FINDINGS - P&A | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.161. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - BO FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.162. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - JILL FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.163. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - LEEMAN FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |
| | Case title | Court or agency name and address | Nature of the case | Status of case |
| 22.164. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM 25 FED #12 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                                                    Case number *(if known)* **19-70107**

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.165. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #10 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.166. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #11 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.167. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.168. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #5 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.169. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #6 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.170. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #7 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.171. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - MM FED #8 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.172. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - PECOS RIVER FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.173. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - PJ FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.174. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - RICK FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.175. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - RICK FED COM #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.176. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - TOLMAC STATE #3 ISSUES/FINDINGS - SIGN IS NOT LEGIBLE | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.177. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - TOLMAC STATE #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.178. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - TOLMACK STATE #5 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.179. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/14/2016 LEASE/WELL - TOLMACK STATE #6 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.180. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - BEAVERS FEE #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |

**Case number**
NONE

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.181. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - DANA FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.182. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - DANA FED #3 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.183. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - DANA FED #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.184. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - DANA FED #5 ISSUES/FINDINGS - NO WELL SIGN | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.185. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - SANTA FE FEE #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.186. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/19/2016 LEASE/WELL - SU FED #1 ISSUES/FINDINGS - OPERATOR NOT LEGIBLE ON WELL SIGN | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.187. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/20/2016 LEASE/WELL - MM FED #9 ISSUES/FINDINGS - WELL SIGN NOT LEGIBLE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.188. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/20/2016 LEASE/WELL - PZ FED #2 ISSUES/FINDINGS - NO WELL SIGN | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor  **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.189. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/07/2016 LEASE/WELL - CHAVES A 17 FED COM #5 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.190. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/07/2016 LEASE/WELL - CHAVES A FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.191. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/07/2016 LEASE/WELL - CHAVES A FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.192. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/07/2016 LEASE/WELL - CHAVES A FED #3 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.193. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/07/2016 LEASE/WELL - CHAVES A FED #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.194. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/07/2016 LEASE/WELL - CHAVES A FED #6 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.195. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #18 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, TANK BATTERIES - NO SECONDARY IMPERMEABLE CONTAINMENT, NO PLACARDS, NO WINDSOCK | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.196. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #25 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, OLD TUBING SUCKER RODS ON LOCATION | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor   **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.197. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #26 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.198. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #29 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.199. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, UNMARKED 55 GALLON DRUM ON LOCATION, CONTAMINATED MATERIAL ON LOCATION | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.200. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #9 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, ABOUT 10' X 35' | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.201. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/14/2016 LEASE/WELL - PECOS STATE 16 #4 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.202. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/16/2017 LEASE/WELL - RQU #102 ISSUES/FINDINGS - FAILED UIC/MIT IN APRIL 2017 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.203. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/16/2017 LEASE/WELL - TURKEY TRACK SEC 3 #14 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, FLOWLINE LEAK ABOUT 1/4 MILE FROM PJ 32.6844 / 104.0572, LEAK REPARIED AREA NOT REMEDIATED STAINED AREA 10' X 65' | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                  Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.204. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/16/2017 LEASE/WELL - TURKEY TRACK SEC 3 #15 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.205. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/18/2016 LEASE/WELL - COYOTE DRAW FED #1 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.206. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/18/2016 LEASE/WELL - COYOTE DRAW FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT - NO WELL NAME | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.207. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/18/2016 LEASE/WELL - COYOTE FED #2 ISSUES/FINDINGS - WELL SIGN OPERATOR NAME IS NOT CORRECT - SIGN IS NOT LEGIBLE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.208. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/18/2016 LEASE/WELL - COYOTE FED #5 ISSUES/FINDINGS - WELL SIGN OPERATOR IS NOT CORRECT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.209. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/31/2016 LEASE/WELL - COYOTE DRAW FED #3 ISSUES/FINDINGS - OPERATOR IS NOT CORRECT ON SIGN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.210. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 10/31/2016 LEASE/WELL - "CALICHE PIT #103" ISSUES/FINDINGS - JEM CONSTRUCTION WAS WORKING FOR ZIMMERMAN OIL (OR US) AND WAS GATHERING CALICHE OUT OF WRONG PIT, JEM SAID REMNANT WOULD PAY FOR CALICHE? | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.211. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 11/02/2017 LEASE/WELL - TURKEY TRACK ROADS ISSUES/FINDINGS - SEC. 3 OF 19S 29E. REMNANT USING "SHORT CUT" TO PUMP WELLS | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.212. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 11/10/2016 LEASE/WELL - PECOS 16 STATE #2 ISSUES/FINDINGS - OPERATOR IS NOT CORRECT ON SIGN | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.213. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 11/10/2016 LEASE/WELL - PECOS STATE 16 #3 ISSUES/FINDINGS - OPERATOR IS NOT CORRECT ON SIGN | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.214. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 11/17/2017 LEASE/WELL - RQU #102 ISSUES/FINDINGS - REPORTED MIT-FAILURE. WILL HAVE PULLING UNIT ON WELL NEXT WEEK TO REPAIR OR T/A. WILL SEND IN SUNDRY | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.215. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - AMOCO FED #3 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.216. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - BRAINARD #7 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.217. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.218. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - CAL-MON ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                           Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.219. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - EAST RED LAKE #1Q ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.220. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - LONG ARROYO #2 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.221. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - RED LAKE SAND #38 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.222. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - RED LAKE SAND #40 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.223. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - RED LAKE SAND #43 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.224. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - RED LAKE SAND #47 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.225. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - RED LAKE SAND #51 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.226. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - RED LAKE SAND #72 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.227. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #11 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.228. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #19 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.229. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #20 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.230. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #28 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.231. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #29 ISSUES/FINDINGS - PRESSURE TEST | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.232. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #35 ISSUES/FINDINGS - PRESSURE TEST | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.233. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #37 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.234. State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - SOUTH RED LAKE II #7 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.235. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - STATE CF #5 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.236. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/06/2016 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.237. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/07/2017 LEASE/WELL - LONG ARROYO #2 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.238. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/07/2017 LEASE/WELL - STATE CF #5 ISSUES/FINDINGS - BRADENHEAD DUE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.239. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/16/2016 LEASE/WELL - MCCLELLAN MOC FED 11 ISSUES/FINDINGS - SIGN IS NOT LEGIBLE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.240. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 12/19/2016 LEASE/WELL - MCCLELLAN MOC FED 9 ISSUES/FINDINGS - SIGN IS NOT LEGIBLE | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.241. | State of New Mexico, Oil Conservation District | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | 09/30/2016 LEASE/WELL - CHARLIE STATE NO1 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. STAINED AREA APPROX 20'X25' TANK BATTERIES NO PLACARDS WINDSOCK NEEDS REPLACING OLD UNMARKED 55 GALLON DRUMS ON LOCATION STAINING IN HEATOR TREATOR AREA CONTAMINATED MATERIAL ON LOCATION | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.242. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/05/2018 LEASE/WELL - JH MCCLURE BATTERY ISSUES/FINDINGS - BLM NEEDS UPDATED H2S INFORMATION FOR THIS FACILITY FOR GAS STREAM AND STOCK TANK VAPORS. | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.243. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/11/2019 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - DETECTION OF DEFICIENT MECHANICAL INTEGRITY, STEADY BLOW ON PC | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.244. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/11/2019 LEASE/WELL - BRAINARD #8 ISSUES/FINDINGS - DETECTION OF DEFICIENT MECHANICAL INTEGRITY, STEADY BLOW ON PC | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.245. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/11/2019 LEASE/WELL - NSLUII #12 ISSUES/FINDINGS - WELL NOT CONNECTED TO FLOW LINE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.246. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/11/2019 LEASE/WELL - NSLUII #12 ISSUES/FINDINGS - WELL NOT CONNECTED TO FLOW LINE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.247. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/12/2017 LEASE/WELL - COYOTE FED #2 ISSUES/FINDINGS - REPAIR WELL HEAD TO PREVENT VENTING/LEAKING OF GAS. REPLACE WELL SIGN TO COMPLY WITH ON-SHORE ORDERS. REMOVE DEBRIS FROM PIT AREA AND COVER WITH WEED FREE SOILS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.248. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 01/12/2017 LEASE/WELL - COYOTE FED #4Y ISSUES/FINDINGS - REMOVE EXCESSIVE EQUIPMENT - TANK BATTER IS RUSTING OUT AND CONTAINS SOLIDS. DISPOSE OF AT AN APPROVED FACILITY AND RPOVIDE A HAUL TICKET. REPLACE WELL SIGN TO COMPLY WITH ON SHORE ORDERS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.249. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 01/12/2017 LEASE/WELL - COYOTE FEDERAL #4Y ISSUES/FINDINGS - FAILURE TO COMPLY WITH WRITTEN ORDER 17HD005W. CORRECTIVE ACTION: COMPLY WITH ATTACHED WRITTEN ORDER | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.250. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/06/2018 LEASE/WELL - NSLUII #12 ISSUES/FINDINGS - NO WELL SIGN, WIW NOT OPERATIONAL | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.251. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/07/2018 LEASE/WELL - NSLUII #5 ISSUES/FINDINGS - WIW NOT OPERATONAL | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.252. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/08/2017 LEASE/WELL - JACKSON FEDERAL #2 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☒ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.253. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/08/2018 LEASE/WELL - NSLUII #96 ISSUES/FINDINGS - POW IN TA STATUS | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.254. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/09/2018 LEASE/WELL - NSLUII #56 ISSUES/FINDINGS - WELL SIGN WRONG OPERATOR,POW IN TA STAUS, OGOR INCONSISTENCY | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.255. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/10/2018 LEASE/WELL - NSLUII #39 ISSUES/FINDINGS - NO WELL SIGN, POW IN TA STATUS | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.256. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/11/2018 LEASE/WELL - NSLUII #123 ISSUES/FINDINGS - POW IN TA STATUS | ☒ Pending ☐ On appeal ☐ Concluded |
| | Case number | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.257. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/12/2018 LEASE/WELL - DQSU ISSUES/FINDINGS - FACILITY DIAGRAMS AND STRAPPING TABLES TO BLM (THE REST IS DUE ON MAY 11TH 2018) | ☐ Pending ☐ On appeal ☒ Concluded |
| | Case number | | | |
| | NONE | | | |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.258. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/12/2018 LEASE/WELL - NORTH SQUARE LAKE UNIT ISSUES/FINDINGS - NEEDS SIGNS AND BATTERY DATA (H2S, DIAGRAMS) | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.259. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/12/2018 LEASE/WELL - NSLUII #135 ISSUES/FINDINGS - NO WELL SIGN, POW IN TA STATUS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.260. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/13/2018 LEASE/WELL - NSLUII #154 ISSUES/FINDINGS - POW IN TA STATUS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.261. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/14/2018 LEASE/WELL - NSLUII #170 ISSUES/FINDINGS - NO WELL SIGN, POW IN TA STATUS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.262. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/15/2018 LEASE/WELL - NSLUII #35 ISSUES/FINDINGS - POW IN TA STATUS, OGOR INCONSISTENCY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.263. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/16/2018 LEASE/WELL - NSLUII #75 ISSUES/FINDINGS - OGOR INCONSISTENCY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.264. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/17/2018 LEASE/WELL - NSLUII #120 ISSUES/FINDINGS - POW IN TA STATUS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.265. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/18/2018 LEASE/WELL - NSLUII #156 ISSUES/FINDINGS - POW IN TA STATUS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.266. US Bureau of Land Management<br><br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 03/19/2018 LEASE/WELL - NSLUII #89 ISSUES/FINDINGS - POW IN TA STATUS, OGOR INCONSISTENCY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |
|---|---|---|---|

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.267. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/20/2018 LEASE/WELL - NSLUII #124 ISSUES/FINDINGS - POW IN TA STATUS | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.268. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/21/2018 LEASE/WELL - NSLUII #187 ISSUES/FINDINGS - WELL SIGN NO LEASE NUMBER, POW IN TA STATUS | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.269. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/22/2017 LEASE/WELL - JOHNS B #1 ISSUES/FINDINGS - TRASH AND DEBRIS, POWER POLES, CONCRETE BLOCKS, WELD DRY HOLE MARKER ABOVE GROUND | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.270. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 03/22/2018 LEASE/WELL - AMOCO FEDERAL #3 ISSUES/FINDINGS - BRADENHEAD DUE | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.271. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - DQSU #813 ISSUES/FINDINGS - HAUL OFF FLOW LINE SEGMENTS (POLY) AND REMOVE 2 POWER POLES. NEED TO REMOVE POLY LINE SEGMENTS FROM THE ROAD | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.272. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - DQSU #815 ISSUES/FINDINGS - HAUL OFF SOME PIPES AND MISC. TRASH ON THE WELL PAD | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.273. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - DQSU #821 ISSUES/FINDINGS - REMOVE STEEL FLOW LINE REMAINING ON WELL PAD | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.274. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - DQSU #822 ISSUES/FINDINGS - REMOVE 7 POWER POLES AND PICK UP MISC. TRASH ON WELL PAD | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** | | | |
| | NONE | | | |

Debtor **Remnant Oil Operating, LLC**                                              Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.275. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - DQSU #823 ISSUES/FINDINGS - REMOVE POWER POLE ON THE GROUND AND STEEL PIPES | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.276. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - DQSU #831 ISSUES/FINDINGS - REMOVE 6 POWER POLES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.277. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #1 ISSUES/FINDINGS - MISC. TRASH TO PICK UP, ADDRESS PIPE RISER SOUTH OF THE WELL, EAST SIDE OF THE ROAD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.278. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #10 ISSUES/FINDINGS - TWO JOINTS OF PIPE ON ROAD, POWER POLE ON GROUND, PIPES IN THE DRAINAGE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.279. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #14 ISSUES/FINDINGS - REMOVE POLY FLOW LINES, POSSIBLE 2 POWER POLES TO THE EAST | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.280. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #17 ISSUES/FINDINGS - REMOVE 7 POWER POLES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.281. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #17 ISSUES/FINDINGS - REMOVE STEEL FLOW LINE, MISC. TRASH TO PICK UP & CEMENT BLOCK | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.282. US Bureau of Land Management<br><br>**Case number**<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #18 ISSUES/FINDINGS - HAUL OFF PIPES AND TRASH | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.283. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #19 ISSUES/FINDINGS - REMOVE PIPE SOUTH OF WELL PAD AND POWER POLES | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.284. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #26 ISSUES/FINDINGS - TWO SURFACE RISERS NEAR DOWN HOLE MARKER | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.285. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #27 ISSUES/FINDINGS - POWER POLES | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.286. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #3 ISSUES/FINDINGS - REMOVE 5 POWER POLES, MISC. TRASH TO PICK UP & POLY LINE | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.287. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED #9 ISSUES/FINDINGS - PICK UP MISC. TRASH, REMOVE HYDROCARBON CONTAMINATED SOIL | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.288. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 04/05/2018 LEASE/WELL - TRIGG FED BATTERY ISSUES/FINDINGS - CLEAN UP HYDROCARBON, REMOVE STEEL PIPES, REMOVE CEMENT SLABS & POWER POLES RUNNING (NORTHEAST) | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.289. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 06/17/2019 LEASE/WELL - APACHE FED ISSUES/FINDINGS - AN INSPECTION IS BEING CONDUCTED ON THE ABOVE REFERENCED WELL BY BLM (PETROLEUM ENGINEER TECHNICIAN) KEVIN BUSSELL. THE FALLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.290.  US Bureau of Land Management<br><br>Case number<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 06/23/2017 LEASE/WELL - JOHNS B #1 ISSUES/FINDINGS - WRITTEN ORDER PREVIOUSLY SENT HAS NOT BEEN COMPLIED WITH. GROUND LEVEL DHM INSTALLED IS LARGER THAN THE REQUIREMENTS IN PLUGGING CONDITIONS OF APPROVAL, IDENTIFICATION MARKER IN PRAIRIE CHICKEN HBITAT, IDENTIFICATION PLATE MISSING | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.291.  US Bureau of Land Management<br><br>Case number<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 06/26/2018 LEASE/WELL - L7RU #2 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.292.  US Bureau of Land Management<br><br>Case number<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 06/26/2018 LEASE/WELL - L7RU #5 ISSUES/FINDINGS - SATURATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.293.  US Bureau of Land Management<br><br>Case number<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 06/26/2018 LEASE/WELL - L7RU #7 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.294.  US Bureau of Land Management<br><br>Case number<br><br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 06/26/2018 LEASE/WELL - L7RU #8 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **Remnant Oil Operating, LLC**  Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.295. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/02/2019 LEASE/WELL - DANA FED ISSUES/FINDINGS - REMOVE STEEL TANK, IT IS RUSTED OUT, UNUSED, AND THE CATWALK IS UNSAFE. REPLACE BLOW DOWN LINE, IT IS LEAKING AT THE LOWER VALVE. CONTACT HARLEY DAVIS @ 575-627-0247 IF YOU HAVE ANY QUESTIONS | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.296. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/16/2019 LEASE/WELL - DRICKY QUEEN SAND #805 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.297. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/19/2019 LEASE/WELL - DRICKEY QUEEN SAND #824 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | ☑ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.298. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/20/2019 LEASE/WELL - AMOCO FEDERAL #1 ISSUES/FINDINGS - PJ POWER ON WRONG COUNTY ON LOCATION SIGN | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.299. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/20/2017 LEASE/WELL - AMOCO FEDERAL #4 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☑ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.300. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/20/2017 LEASE/WELL - HILL FEDERAL #1 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☑ Concluded |

Debtor    **Remnant Oil Operating, LLC**                                        Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.301. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/20/2017 LEASE/WELL - HILL FEDERAL #2 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.302. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/23/2019 LEASE/WELL - DALPORT ARCO FED #1 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.303. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/23/2019 LEASE/WELL - FRIEND FED #1 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.304. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 07/23/2019 LEASE/WELL - WEST CAP QUEEN SAND #24 ISSUES/FINDINGS - THE FOLLOWING WELL IS CURRENTLY SHUT-IN AND OR NOT CAPABLE OF PRODUCING IN ITS PRESENT STATE; THEREFORE CONSIDERED TEMPORARILY ABANDOND AND OR SHUT-IN WITHOUT APPROVAL. | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.305. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 10/01/2017 LEASE/WELL - NSLU ISSUES/FINDINGS - BLM REQUIRING PROD FACILITY INSPECTIONS | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.306. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 10/19/2017 LEASE/WELL - DRICKEY QUEEN UNIT ISSUES/FINDINGS - FAILED TO SUBMIT EVIDENCE/PROOF OF BOND FOR UNIT (2 TRACKS: NESW SEC. 3, T-14-S, R-31E. NENE SEC. 16, T-14-S, R-31-E) | ☐ Pending ☐ On appeal ☒ Concluded |

| Debtor | **Remnant Oil Operating, LLC** | | Case number *(if known)* **19-70107** |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.307. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>AMOCO FEDERAL #4<br>ISSUES/FINDINGS -<br>COMPLETE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.308. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>HILL FEDERAL #1<br>ISSUES/FINDINGS -<br>COMPLETE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.309. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>HILL FEDERAL #2<br>ISSUES/FINDINGS -<br>COMPLETE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.310. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>LUSK 20 FEDERAL #1<br>ISSUES/FINDINGS -<br>COMPLETE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.311. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>PARLSEY FEDERAL #1<br>ISSUES/FINDINGS -<br>COMPLETE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.312. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>SUN FEDERAL #1<br>ISSUES/FINDINGS - TANK<br>BATTERY NO SECONDARY<br>IMPERMEABLE<br>CONTAINMENT-BERM | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.313. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>TENNECO FEDERAL #1<br>ISSUES/FINDINGS - NO<br>SECONDARY IMPERMEABLE<br>CONTAINMENT, | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.314. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>TENNESSEE FEDERAL #2<br>ISSUES/FINDINGS - NO<br>SECONDARY IMPERMEABLE<br>CONTAINMENT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.315. US Bureau of Land Management<br>**Case number**<br>NONE | BUREAU OF LAND MANAGEMENT<br>301 DINOSAUR TRAIL<br>SANTA FE NM 87508 | 11/07/2017 LEASE/WELL -<br>TEXAS CRUDE #1<br>ISSUES/FINDINGS -<br>COMPLETE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor **Remnant Oil Operating, LLC**                                                                 Case number *(if known)* **19-70107**

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.316. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 11/07/2017 LEASE/WELL - TEXAS CRUDE #2 ISSUES/FINDINGS - NO SECONDARY IMPERMEABLE CONTAINMENT, | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.317. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 11/08/2017 LEASE/WELL - SUN FEDERAL #3 ISSUES/FINDINGS - COMPLETE | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.318. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 11/09/2017 LEASE/WELL - JONES FEDERAL #2 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, OLD TUBING ON LOCATION | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.319. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 11/13/2017 LEASE/WELL - LUSK 22 FED #2 ISSUES/FINDINGS - STAIN AROUND WELLHEAD | ☐ Pending ☐ On appeal ☒ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.320. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 12/01/2016 LEASE/WELL - TRIGG FED#4 ISSUES/FINDINGS - AN INSPECTION IS BEING PERFORMED ON FEDERAL CASE#NMLC064050 SEC. 26T17S R 27 E EDDY COUNTY, NEW MEXICO | ☒ Pending ☐ On appeal ☐ Concluded |

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.321. US Bureau of Land Management **Case number** NONE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | 12/07/2016 LEASE/WELL - MCCLELLAN MOC FED #9 &10 ISSUES/FINDINGS - AN INSPECTION IS BEING PERFORMED - NEEDS A RECENT GAS ANALYSIS REPORT, LAST FOUR GAS METER CALIBRATION REPORTS, CURRENT EFM CONFICURATION REPORT/CHARACTERISTIC REPORT, GAS INTEGRATION VOLUME STATEMETNS, GAS STATEMENTS, OIL VOLUME STATEMENTS, VOLUME BY WELL OF GAS FLARED, VENTED, LOST, OR VOLUME USED. ALLOCATION METHODS AND FACTORS FOR THE OIL AND/OR GAS PRODUCED AND SOLD, RUN TICKETS, SEAL RECORDS, CALIBRATED STRAPPING TABLES, PUMPER'S REPORT, 48 HOUR NOTICE OF NEXT OIL SALE, H2S CONCENTRATION INFORMATION | ☒ Pending ☐ On appeal ☐ Concluded |

Debtor **Remnant Oil Operating, LLC**                          Case number *(if known)* **19-70107**

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.322. | US Bureau of Land Management | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | LEASE/WELL - DQSU BTRY #1 ISSUES/FINDINGS - NEEDS SIGN | ☐ Pending |
| | **Case number** | | | ☐ On appeal |
| | NONE | | | ☒ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☒ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1. | 01/12/2017 LEASE/WELL - COYOTE FED #2 ISSUES/FINDINGS - REPAIR WELL HEAD TO PREVENT VENTING/LEAKING OF GAS. REPLACE WELL SIGN TO COMPLY WITH ON-SHORE ORDERS. REMOVE DEBRIS FROM PIT AREA AND COVER WITH WEED FREE SOILS | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | UNKNOWN | 1/12/2017 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.2. | 06/26/2018 LEASE/WELL - L7RU #2 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | UNKNOWN | 6/26/2018 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.3. | 06/26/2018 LEASE/WELL - L7RU #5 ISSUES/FINDINGS - SATURATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | UNKNOWN | 6/26/2018 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.4. | 06/26/2018 LEASE/WELL - L7RU #7 ISSUES/FINDINGS - CONTAMINATED SOIL AROUND WELLHEAD NEEDS TO BE REMOVED AND DISPOSED OF PROPERLY AND REPLACE WITH CLEAN CALICHE | BUREAU OF LAND MANAGEMENT 301 DINOSAUR TRAIL SANTA FE NM 87508 | UNKNOWN | 6/26/2018 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.5. | 07/27/2016 LEASE/WELL - CAL-MON 2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. CONTAMINATED MATERIAL NEXT TO WELL HEAD. | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 7/26/2016 |

Debtor    **Remnant Oil Operating, LLC**                                      Case number *(if known)* **19-70107**

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.6. | 07/27/2016 LEASE/WELL - CAL-MON 2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. CONTAMINATED MATERIAL NEXT TO WELL HEAD. | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 7/26/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.7. | 07/27/2016 LEASE/WELL - CAL-MON 2 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. CONTAMINATED MATERIAL NEXT TO WELL HEAD. | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 7/26/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.8. | 09/30/2016 LEASE/WELL - CHARLIE STATE NO1 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. STAINED AREA APPROX 20'X25' TANK BATTERIES NO PLACARDS WINDSOCK NEEDS REPLACING OLD UNMARKED 55 GALLON DRUMS ON LOCATION STAINING IN HEATOR TREATOR AREA CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 9/30/2019 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.9. | 09/30/2019 LEASE/WELL - CHARLIE STATE NO1 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. STAINED AREA APPROX 20'X25' TANK BATTERIES NO PLACARDS WINDSOCK NEEDS REPLACING OLD UNMARKED 55 GALLON DRUMS ON LOCATION STAINING IN HEATOR TREATOR AREA CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 9/30/2019 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.10. | 09/30/2019 LEASE/WELL - CHARLIE STATE NO1 ISSUES/FINDINGS - STAINING AROUND WELL HEAD. STAINED AREA APPROX 20'X25' TANK BATTERIES NO PLACARDS WINDSOCK NEEDS REPLACING OLD UNMARKED 55 GALLON DRUMS ON LOCATION STAINING IN HEATOR TREATOR AREA CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 9/30/2019 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.11. | 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, UNMARKED 55 GALLON DRUM ON LOCATION, CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 10/13/2017 |

Debtor  **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.12. 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, UNMARKED 55 GALLON DRUM ON LOCATION, CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 10/13/2017 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.13. 10/13/2017 LEASE/WELL - TURKEY TRACK SEC 3 #3 ISSUES/FINDINGS - STAIN AROUND WELLHEAD, UNMARKED 55 GALLON DRUM ON LOCATION, CONTAMINATED MATERIAL ON LOCATION | STATE OF NEW MEXICO OIL CONSERVATION DISTRICT 310 OLD SANTA FE TRAIL SANTA FE NM 87501 | UNKNOWN | 10/13/2017 |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1. _____ | _____ | _____ | _____ |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____ _____ _____ _____ | _____ | EIN: __ __-__ __ __ __ __ __ |
| | | | **Dates business existed** |
| | | | From _____ To _____ |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | ALBECK FINANCIAL SERVICES, INC 11757 KATY FREEWAY, SUITE 1300 HOUSTON TX 77079 | From 1/2016 To Present |

| | Name and address | Dates of service |
|---|---|---|
| 26a.2. | DAVID A. RICHARDS, CONTROLLER C/O REMNANT OIL COMPANY, LLC 6 DESTA DRIVE MIDLAND TX 79705 | From 1/14/2019 To Present |

| | Name and address | Dates of service |
|---|---|---|
| 26a.3. | P2ES HOLDINGS LLC 1670 BROADWAY SUITE 2800 DENVER CO 80202 | From 4/2016 To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | OFFICE OF NATURAL RESOURCES AND REVENUE 1849 C STREET NW, MAIL STOP 5134 WASHINGTON DC DC 20240 | From 1/2016 To 8/13/2019 |

| | Name and address | Dates of service |
|---|---|---|
| 26b.2. | STOKER OILFIELD SERVICE, LTD. P.O. BOX 7537 MIDLAND TX 79708 | From 1/2016 To 7/24/2019 |

| | Name and address | Dates of service |
|---|---|---|
| 26b.3. | RUSSELL K. HALL AND ASSOCIATES, INC. 303 WEST WALL STREET, SUITE 1102 MIDLAND TX 79708 | From 2/2016 To 8/13/2019 |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Name and address | Dates of service |
|---|---|
| 26b.4.    NEW MEXICO OIL CONSERVATION DIVISION - ENERGY, MINERALS & NATURAL RESOURCES DEPARTMENT<br>1220 SOUTH SAINT FRANCIS DRIVE<br>SANTA FE NM 87505 | From 1/2016 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.5.    NEW MEXICO STATE LAND OFFICE<br>310 OLD SANTA FE TRAIL<br>SANTA FE NM 87504 | From 1/2016 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.6.    INSOURCE INSURANCE GROUP, LLC<br>5108 WAYLAND DRIVE<br>ODESSA TX 79762 | From 1/2016 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.7.    BRIDGE CAPITAL CORPORATION<br>2365 RICE BLVD, SUITE 201<br>HOUSTON TX 77005 | From 6/11/2018 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.8.    P2ES HOLDINGS, LLC<br>1670 BROADWAY, SUITE 2800<br>DENVER CO 80202 | From 4/2016 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.9.    ALBECK FINANCIAL SERVICES, INC<br>11757 KATY FREEWAY, SUITE 1300<br>HOUSTON TX 77079 | From 2/2016 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.10.    NEW MEXICO TAXATION AND REVENUE DEPARTMENT<br>1100 SOUTH ST. FRANCIS DRIVE<br>SANTA FE NM 87504 | From 1/2016 To 8/13/2019 |

| Name and address | Dates of service |
|---|---|
| 26b.11.    TRAVELERS<br>P.O. BOX 650293<br>DALLAS TX 75265-0293 | From 1/2016 To 8/13/2019 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    ALBECK FINANCIAL SERVICES, INC<br>11757 KATY FREEWAY, SUITE 1300<br>HOUSTON TX 77079 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2.    DAVID A. RICHARDS, CONTROLLER<br>C/O REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | _____ |

Debtor    **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3.  P2ES HOLDINGS LLC<br>1670 BROADWAY<br>SUITE 2800<br>DENVER CO 80202 | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   SEE GLOBAL NOTES |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.  _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| _____<br>_____<br>_____<br>_____ |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1.  E. WILLARD GRAY II<br>C/O REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | CHIEF EXECUTIVE OFFICER | N/A | N/A |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.2.  GILMORE OIL & GAS, LP<br>3410 BLUEBIRD LANE<br>MIDLAND TX 79707 | MEMBER | MEMBERSHIP INTEREST | 33.33% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.3.  M. REED GILMORE JR.<br>C/O REMNANT OIL COMPANY, LLC<br>6 DESTA DRIVE<br>MIDLAND TX 79705 | PRESIDENT | N/A | N/A |

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.4. ROBERT K. STITZEL C/O REMNANT OIL COMPANY, LLC 6 DESTA DRIVE MIDLAND TX 79705 | CHIEF OPERATING OFFICER | N/A | N/A |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.5. RS RESOURCES LIMITED 4512 CARDINAL LANE MIDLAND TX 79707 | MEMBER | MEMBERSHIP INTEREST | 33.33% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.6. WS OIL AND GAS LIMITED P.O. BOX 5375 MIDLAND TX 79704 | MEMBER | MEMBERSHIP INTEREST | 33.33% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No

☐ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1. _____ _____ _____ | _____ | _____ | From _____ To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. SEE RESPONSE AT PART 2, NO. 4 | $_____ | _____ | _____ | _____ |
| **Relationship to debtor** _____ | | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below

Debtor    **Remnant Oil Operating, LLC**                                    Case number *(if known)* **19-70107**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1. _____ <br> _____ <br> _____ | EIN: \_\_ \_\_-\_\_ \_\_ \_\_ \_\_ \_\_ \_\_ |

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1. _____ <br> _____ <br> _____ | EIN: \_\_ \_\_-\_\_ \_\_ \_\_ \_\_ \_\_ \_\_ |

Debtor    **Remnant Oil Operating, LLC**                                          Case number *(if known)* **19-70107**

---

**Part 14:**  Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

8/27/2019
MM/DD/YYYY

✖  */s/ E. Will Gray II*              Printed name    E. Will Gray II
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Manager

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

---