

**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: June 30, 2020.**

**TONY M. DAVIS**
**UNITED STATES BANKRUPTCY JUDGE**

---

## UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF TEXAS
### MIDLAND DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | Case No. 19-70106-tmd |
| **Remnant Oil Company, LLC and** | § | Case No. 19-70107-tmd |
| **Remnant Oil Operating, LLC** | § | Chapter 7 |
| | § | |
| | § | (Jointly administered under |
| | § | Case No. 19-70106) |

AMENDED <u>**ORDER GRANTING**</u>
<u>**MOTION OF RONALD INGALLS, CHAPTER 7 TRUSTEE TO SELL REAL PROPERTY**</u>
<u>**FREE AND CLEAR OF LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES**</u>
<u>(Oil and Gas Interests)</u>

CAME ON TO BE HEARD on June 23, 2020, the Motion of Ronald Ingalls, Chapter 11 Trustee to Sell Real Property Free and Clear of Liens, Claims, Interests and Encumbrances ("*Motion*") pursuant to Section 363(b) and (f) of the Bankruptcy Code. The Court finds that such motion should be GRANTED as provided below.

IT IS THEREFORE ORDERED AS FOLLOWS:

1.　　The Trustee is hereby authorized to sell substantially all of the assets of the Debtors, including the Caprock Oil and Gas Rights, the Wind Rights, the Water Rights, the First Capital Oil and Gas Rights and the North Square Lake Oil and Gas Rights together with certain associated property (the "Oil and Gas Interests") to Jonathan Samaniego or assigns for $450,000.00 pursuant to the terms of the Asset Purchase Agreement attached hereto.

2.　　If Mr. Samaniego fails to close in a timely manner, the Trustee may forfeit the down payment and sell to Acacia Resources, LLC for $402,000.00 on the same terms and conditions as the Samaniego contract.

3.　　The sale expressly shall not include the Gas Compressor Unit owned by Kodiak Gas Service, LLC.

4.　　Reservation of Rights for Sureties. Trustee has indicated that buyer is purchasing all of the assets of the debtor including all of its real property and all of the permits associated with the debtors assets.　Trustee has further assured Lexon Insurance Company, (the "Surety") that as part of the sales transaction the buyer has agreed to replace all outstanding bonds of the debtor by the time of the closing of the sale transaction. Surety has issued commercial surety bonds on behalf of the Debtors relating to certain Purchased Assets, and the Debtors' business (collectively, the "Existing Surety Bonds,") and Debtors have entered into, or are potentially otherwise liable under, certain indemnity agreements and/or related agreements with the Surety (collectively, the "Existing Indemnity Agreements").　Notwithstanding anything to the contrary in the Order or the Asset Purchase Agreement, (i) the Trustee and the Surety reserve all rights and defenses with respect to the Existing Indemnity Agreements; (ii) nothing shall permit the transfer of any right to the Purchaser, alter, limit, modify, release, discharge, preclude or enjoin any obligation of the Debtors to any Surety or under the Existing Surety Bonds or the Existing

Indemnity Agreements; (iii) nothing herein shall be deemed to provide any Surety's consent to the involuntary substitution of any principal under any Existing Surety Bond; (iv) nothing shall be construed to authorize or permit the assumption and/or assignment of any Existing Surety Bond, or any Existing Indemnity Agreement, (v) each Existing Surety Bond shall be replaced by the Purchaser by the time of the closing of the sale transaction (collectively, the "Replacement Surety Bonds"), (vi) nothing under this Sale Order or the APA shall obligate any Surety to issue any Replacement Surety Bond to the Purchaser, and (vii) Trustee has agreed, subject to the courts authorization by separate motion, to cure any delinquent premium costs and Loss Adjustment Expenses as set forth in the Existing Indemnity Agreements and Bonds that are or become due until termination or replacement by the buyer.

5.      Notwithstanding any other provision in the Motion, this Order or any implementing use, sale, or transfer documents (collectively, the "Sale Documents"), any sale, assignment and/or transfer of any interests in contracts, leases, covenants, operating rights agreements, rights-of-use and easements, and rights-of-way or other interests or agreements (a) with the federal government or State of New Mexico; (b) involving (i) federal or New Mexico State land or minerals; (collectively, the "Federal and State Leases"), will be ineffective with respect thereto absent the consent of the United States or the State of New Mexico, as appropriate. The Debtors and the Buyer agree to comply with all applicable bankruptcy and non-bankruptcy law with respect to the Federal and State Leases, and nothing in the Sale Documents shall otherwise affect any decommissioning obligations and financial assurance requirements under the Federal and State Leases as determined by the United States (as provided for under applicable law and the Federal Leases), State of New Mexico (as provided for under applicable law and New Mexico's Oil and Gas Act, NMSA 1978, §70-2-1 *et seq*.), and/or any

governmental unit, that must be met by the Debtors and/or the Buyer, as applicable. Moreover, nothing in this Order or the Sale Documents shall be interpreted to require the United States or the State of New Mexico to novate, approve or otherwise consent to the assumption, sale, assignment and/or transfer of any interests in the Federal or State Leases.

6. For the avoidance of doubt, in order to obtain the consent of the United States, State of New Mexico and/or any governmental unit to the assumption, sale, assignment and/or transfer of any interests in a Federal or State Lease, all existing defaults under such Federal or State Lease, including, without limitation, any outstanding rents or royalties known and satisfactorily documented to date, plus any accrued and unpaid interest lawfully chargeable against any such underpayments of royalty interests, must be paid (i.e., assumed and/or cured, to the extent appropriate), and any reporting requirements or outstanding reports must be submitted and nothing in this Order, or the Sale Documents, shall be interpreted to set Cure Costs for the Federal or State Leases.

7. Notwithstanding any other provision herein the United States, State of New Mexico and/or any other governmental unit will retain, and have, the right to audit and/or perform any compliance review related to the Federal or State Leases and, if appropriate to collect from the Debtors or their successors and assigns (including the Buyer (s) and Reorganized Debtors, if applicable) and under applicable federal regulations any additional monies owed by the Debtors that accrued prior to the transfer or assignment of the Federal or State Leases without those rights being adversely affected by these bankruptcy proceedings. The Debtors, and their successors and assigns (including the Buyer) will retain all defenses and/or rights, other than defenses and/or rights arising from the bankruptcy, to challenge any such determination: provided, however, that any such challenge, including any challenge associated

with this bankruptcy proceeding, must be raised in the United States' administrative review process leading to a final agency determination by the United States Department of the Interior Office of Natural Resources Revenue or the State of New Mexico State Land Office. The audit and/or compliance review period shall remain open for the statute of limitations period applicable by law. In addition, nothing in the Assumption and/or Assignment Order, or Sale Order, or the Purchase and Sale Agreement(s) addresses or shall otherwise affect any plugging and abandonment obligations and financial assurance requirements under the Federal or State Lease(s), as determined by the Department of the Interior of the United States, State Lease(s), as determined by the State of New Mexico State Land Department, that must be met by the Debtors or their successors and assigns ((including the Buyer(s)) going forward.

8. Nothing in this Order or the Asset Purchase Agreement releases, nullifies, precludes, or enjoins the enforcement of any police or regulatory liability to a governmental unit that any entity would be subject to as the post-sale owner or operator of property after the date of entry of this Order. Nothing in this Order or the Asset Purchase Agreement authorizes the transfer or assignment of any governmental (a) license, (b) permit, (c) registration, (d) authorization, or (e) approval, or the discontinuation of any obligation thereunder, without compliance with all applicable legal requirements and approvals under police or regulatory law.

9. The Trustee is authorized to execute all sale documents on behalf of the Seller.

10. The sale shall be free and clear of liens, claims, interests and encumbrances, except as provided herein.

11. The following liens shall be paid at closing: Liens of ad valorem taxing entities.

12. The sale shall be made subject to the liens securing the First DIP Loan, the Second DIP Loan, the Third DIP Loan, the $757K Note, the First Capital Note and contingent

liabilities to the U.S. Department of the Interior and other governmental entities related to owning, operating and plugging the wells. Nothing herein shall constitute a determination as to the extent, priority or validity of any of the three DIP loans or the liens securing the same.

13.     The ad valorem taxes for year 2020 pertaining to the subject property shall be prorated in accordance with the Asset Purchase Agreement and shall become the responsibility of the Purchaser and the year 2020 ad valorem tax liens shall be retained against the subject property until said taxes are paid in full.

14.     All other liens, claims, interests and encumbrances will attach to the proceeds from the sale to the same extent, priority and validity as existed on the petition date, provided, however, that such interests shall be junior to Chapter 7 expenses of administration.

15.     The Trustee shall file a Report of Sale upon closing.

### 

Order Approved as to Form:

*/s/Stephen W. Sather*
Stephen W. Sather
Attorney for Trustee

*/s/Steven Bass*
Steven Bass
Attorney for United States

*/s/James Jacobsen*
James Jacobsen
Attorney for State of New Mexico

*/s/John Thomas Oldham*
John Thomas Oldham
Attorney for Kodiak Gas Services, LLC

*/s/John Massouh*
John Massouh
Attorney for FirstCapital Bank of Texas, N.A.

*/s/Lee E. Woodward*
Lee E. Woodward
Attorney for Lexon Insurance Company

Order Submitted By:

Stephen W. Sather
Barron & Newburger, P.C.
7320 N. MoPac Expwy., Suite 400
Austin, TX  78731

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "**Agreement**"), dated as of this _____ day of _____, 2020, is by and between **RONALD INGALLS, not individually, but solely as chapter 7 trustee ("Trustee"** or "**Seller**") **of REMNANT OIL COMPANY, LLC and REMNANT OIL OPERATING, LLC** (collectively "**Debtor**" or "**Remnant Oil**") **BANKRUPTCY ESTATE ("Estates"**), and **JOHNATHAN SAMANIEGO ("Purchaser"**).

### RECITALS:

**WHEREAS,** on or about July 16, 2019, a voluntary petition for relief under chapter 11 of the Bankruptcy Code was filed by Remnant Oil in the United States Bankruptcy Court for the Western District of Texas ("Court"), assigned Case No. 19-70106; and

**WHEREAS,** on or about July 16, 2019, a voluntary petition for relief under chapter 11 of the Bankruptcy Code was filed by Remnant Oil Operating, LLC, in the United States Bankruptcy Court for the Western District of Texas ("Court"), assigned Case No. 19-70107; and

**WHEREAS,** on July 22, 2019, the Court entered orders jointly administering the Estates;

**WHEREAS,** on or about April 14, 2020, the Court entered an order to convert the case to from chapter 11 of the Bankruptcy Code to chapter 7 of the Bankruptcy Code, appointing Ronald Ingalls as the chapter 7 trustee; and

**WHEREAS,** on or about August 14, 2019, the Court approved a $350,000.00 bridge financing facility (the "**First DIP Loan**" [Docket No. 78[1]]); and

**WHEREAS,** on or about September 25, 2019 the Court approved a $750,000.00 bridge financing facility (the "**Second DIP Loan**" [Docket No. 162]); and

**WHEREAS,** on or about March 6, 2020, the Court approved a $250,000.00 bridge financing facility (the "**Third DIP Loan**," [Docket No. 325]); and

**WHEREAS,** on or about January 31, 2017, Debtor executed that certain promissory note with 3-2-1 Partners, Ltd. in the amount of $757,000.00 (the "**757K Note**"), secured by that certain Deed of Trust granting 3-2-1 Partners, Ltd. a security interest in the North Square Lake Oil and Gas Rights (defined below); and

**WHEREAS,** on or about February 27, 2019, the Debtors executed that certain promissory note with FirstCapital Bank, N.A. in the amount of $2,869,379.73 (the "**FirstCapital Note**"), secured by those certain deeds of trust which granted FirstCapital Bank, N.A. security interests in the FirstCapital Oil and Gas Rights (defined below), such interest having been subordinated to the Second DIP Loan [Docket No. 162]; and

**WHEREAS,** the First DIP Loan, the Second DIP Loan, the Third DIP Loan, the 757K Note and the FirstCapital Note are herein collectively referred to as the "**Subject-To Liabilities**;" and

---

[1] "Docket No." refers to the documents entered in the case before the United States District Court for the Western District of Texas Bankruptcy, Cause No. 19-70106.

1

**WHEREAS**, the Assets (defined below) of the Debtor specifically include:

(a) those certain oil and gas leases listed on Exhibit "1" herein referred to collectively as the "**Caprock Oil and Gas Rights;**"

(b) those certain wind leases listed on Exhibit "2" herein referred to as the "**Wind Rights;**"

(c) those certain water leases listed on Exhibit "3" herein referred to as the "**Water Rights;**"

(d) those certain oil and gas leases listed on Exhibit "4" herein referred to as the "**FirstCapital Oil and Gas Rights;**"

(e) those certain oil and gas leases listed on Exhibit "5" and referred to herein as the "**North Square Lake Oil and Gas Rights;**"

(f) all intellectual properties;

(g) all email accounts, domain names, social media accounts, without limitation;

(h) all causes of action, other than causes of action created by 11 U.S.C. §§544-550 and also excluding the Estate's rights against Circle Ridge Production, Inc. and Billy J. Briscoe;

(i) all accounts, inventory, equipment, fixtures, general intangibles, chattel paper, documents and instruments without limitation, but not including any bank accounts held by the Trustee;

and

**WHEREAS**, the recitals listed in (a)-(i) in the above paragraph are herein collectively referred to as the "**Assets;**" and

**WHEREAS**, subject to Court approval, Seller has the power and authority to sell and assign all right, title and interest in and to the Assets to Purchaser, including, but not limited to the proceeds thereof.

**NOW THEREFORE**, in consideration of the promises and mutual undertakings herein contained, Seller and Purchaser agree as follows:

1. **Purchase Price.** The Purchase Price shall be good funds in the amount of FOUR HUNDRED FIFTY THOUSAND AND NO 00/100 DOLLARS ($450,000.00) plus the Subject-To Liabilities, whereby a deposit in the amount of FORTY-FIVE THOUSAND AND NO 00/100 DOLLARS ($45,000.00) will be payable to Seller within 3 business days of receipt by Purchaser of this executed Agreement and balance of FOUR HUNDRED FIVE THOUSAND AND NO 00/100 DOLLARS ($405,000.00) will be payable to Seller upon the entry of a non-appealable Order of the Court approving this Agreement. In the event that Purchaser shall fail to timely pay such amounts, Seller may terminate this agreement and retain the deposit.

2. **Assignment of Remnant Assets.** Subject to the liens associated with the Subject-To Liabilities, Seller hereby irrevocably and unconditionally sells, assigns, transfers and conveys to Purchaser all of Seller's right, title and interest under, in and to the Assets, as well as any and all claims and rights related to the Assets, including, without limitation, all cash, securities, instruments and other property that may be paid or issued in conjunction with the Assets subsequent to closing and all amounts, interest, and costs due

2

under the Assets.

3. **Acknowledgements by Buyer**. Buyer acknowledges:

> (a) Buyer's obligation to pay or otherwise satisfy or compromise the obligations that make up the Subject-To Liabilities;

> (b) Buyer's failure to comply with subparagraph 3(a) above, likely will result in the foreclosure of the Assets which secure the various Subject-To Liabilities; and

> (c) Buyer is not expecting the Trustee to pay the Subject-To Liabilities.

4. **Authority to Sell.** Subject to Court approval, the sale of the Assets by Seller is made pursuant to the authority vested in Seller.

5. **Payments Received on Remnant Assets.** Seller further agrees that any payments received by Seller on account of any Assets subsequent to closing shall constitute property of Purchaser to which Purchaser has an absolute right, and that Seller will promptly deliver such payment to Purchaser at Purchaser's address set forth below. Seller agrees to use reasonable efforts to forward to Purchaser notices received with respect to any Assets.

6. **Seller's Representations and Warranties.** In consideration of Purchaser's agreements herein and to induce Purchaser to enter into this Agreement, Seller represents and warrants to Purchaser that Seller has full lawful right, title, power and authority to enter into this Agreement and to convey Seller's interest to Purchaser in the Remnant Assets as is set forth in this Agreement.

**EXCEPT AS SPECIFICALLY SET FORTH HEREIN, SELLER SELLS, ASSIGNS, AND TRANSFERS THE ASSETS TO PURCHASER "AS IS, WHERE IS" WITHOUT ANY REPRESENTATIONS OR WARRANTIES WHATSOEVER, WHETHER EXPRESS, IMPLIED OR IMPOSED BY LAW.**

7. **Free and Clear Sale.** The sale of Assets shall be free and clear of any liens, claims, or encumbrances pursuant to 11 U.S.C. § 363(f), save and except those liabilities as recited in paragraph 8 below.

8. **No Assumption of Liabilities.** Notwithstanding any other provision of this Agreement, the parties agree that Purchaser is acquiring only the Assets and rights and interests related thereto, and that Purchaser is not acquiring or assuming, nor shall it be deemed to have acquired or assumed, any liabilities or obligations, including lien obligations, of Seller or its affiliates of any kind or nature, whatsoever, whether known or unknown, existent or future, arising out of, or in connection with, the Assets. Notwithstanding any provision in this paragraph to the contrary, the Purchaser takes the Assets subject to the Subject-To Liabilities. Purchaser is also taking the Assets subject to all state and federal regulations and obligations arising from ownership of the assets, including but not limited to plugging liabilities. At closing, the parties shall pro-rate the obligation for 2020 ad valorem taxes and the Assets shall be conveyed subject to such liabilities.

9. **Documents of Assignment.** From time to time upon request from Purchaser, Seller shall execute and deliver to Purchaser such documents reasonably requested by Purchaser to evidence and effectuate the transfer contemplated by this Agreement in a form reasonably acceptable to the parties hereto. However, Purchaser shall reimburse Seller for its reasonable costs associated with such compliance.

3

10. **Limited Power of Attorney.** Solely with respect to the Assets, and to the extent permitted by law, Seller hereby irrevocably appoints Purchaser as its true and lawful attorney and authorizes Purchaser to act in Seller's stead, to demand, sue for, compromise and recover all such amounts as now are, or may hereafter become, due and payable for or on account of the Assets herein assigned. Seller grants unto Purchaser full authority to do all things necessary to enforce the transfer of the Assets to Purchaser and its rights thereunder pursuant to this Agreement.

11. **Entire Agreement.** This Agreement embodies the entire agreement and understanding between Seller and Purchaser and supersedes any and all prior agreements and understandings with respect to the subject matter hereof. This Agreement may not be amended or in any manner modified unless such amendment or modification is in writing and signed by both parties.

12. **Benefits and Binding Effect.** All provisions contained in this Agreement or any document referred to herein or relating hereto shall inure to the benefit of and shall be binding upon the respective successors and assigns of Seller and Purchaser, subject to the bankruptcy Court's approval.

13. **Governing Law.** This Agreement shall be governed by and construed in accordance with the internal laws of the State of Texas, without giving effect to the choice of law principles of the State of Texas.

14. **Counterparts.** This Agreement may be executed in one or more counterparts, each of which shall be deemed an original but all of which together will constitute one and the same instrument, and copies or facsimiles of execution signatures shall be equivalent to original signatures.

[Intentionally Left Blank, Signature Page to Follow]

4

**THIS AGREEMENT** has been duly executed as of the day and year first above written.


**PURCHASER:**


_____

Johnathan Samaniego

Address:


_____


_____


**SELLER:**

**REMNANT OIL BANKRUPTCY ESTATES**


_____

Ronald Ingalls, Chapter 7 Trustee for

Case Nos. 19-70106 and 19-70107


Address:
PO Box 2867
Fredericksburg, TX 78624


[Signature Page for Asset Purchase Agreement by and between Johnathan Samaniego and Remnant Oil Bankruptcy Estates]

5

# EXHIBIT 1

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 35

## Exhibit 2-1: Caprock Leases

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA LC-060811 | GEORGE NIXON | 9/1/1944 | NA | W/2SW/4, SW/4NW/4, SE/4, E/2SW/4 OF SECTION 15, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| WEST CAP QUEEN SAND, DRICKEY QUEEN SAND UNIT, ROCK QUEEN UNIT | NM | CHAVES | USA LC-060812-A | VIRGIL O HOPP | 7/1/1948 | NA | SW/4 OF SECTION 8, SE/4 OF SECTION 10, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA LC-068474 | FRANK SANER | 11/1/1947 | NA | N/2 OF SECTION 10, ALL OF SECTION 3, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA LC-070336 | PHILLIPS PETROLEUM COMPANY | 5/1/1947 | NA | NW/4NW/4, S/2NW/4, NE/4NW/4 OF SECTION 22, N/2NW/4, SW/4NW/4 OF SECTION 1, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA LC-070337 | PHILLIPS PETROLEUM COMPANY | 7/1/1948 | NA | SW/4 OF SECTION 10, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA LC-072006 | AMERICAN REPUBLIC CORP | 1/1/1950 | NA | NE/4NE/4, SE/4SE/4, W/2E/2 OF SECTION 11, SE/4 OF SECTION 8, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA NM-02419 | CITIES SERVICE OIL COMPANY | 9/1/1950 | NA | E/2NE/4, SW/4NE/4 OF SECTION 33, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA NM-03927 | CITIES SERVICE OIL COMPANY | 3/1/1951 | NA | SE/4 OF SECTION 33, SW/4 OF SECTION 34, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA NM-04246 | KERR-MCGEE OIL INC | 3/1/1951 | NA | E/2SW/4, SW/4SW/4 OF SECTION 33, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT, ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B08822 | EARL G LEVICK | 9/19/1940 | NA | E/2NE/4 OF SECTION 26, E/2SE/4, SW/4SE/4, NW/4SW/4 OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM VC0009 | CIRCLE RIDGE PRODUCTION CO | 3/1/1990 | NA | SW/4NE/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM B10417 | INTERCOAST PETROLEUM CO INC | 7/6/1943 | NA | NE/4SE/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 36

**Exhibit 2-1: Caprock Leases**

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| WEST CAP QUEEN SAND, DRICKEY QUEEN SAND UNIT, ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B10419 | BERNICE R PIATT | 7/6/1943 | NA | NW/4SW/4 OF SECTION 16, SE/4 OF SECTION 17, NE/4SW/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST; E/2NE/4 OF SECTION 22, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM B10420 | WILLIAM SPURCK AND VADA SPURCK | 7/6/1943 | NA | NW/4SE/4, E/2NE/4, NW/4NE/4, SE/4NW/4, SE/4SW/4 OF SECTION 16, SE/4NE/4 OF SECTION 2, TOWNSHIP 24 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E00478 | TEXAS PACIFIC COAL & OIL CO | 8/10/1945 | NA | SW/4NW/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E00521 | LILLIAN V BROWNE | 9/10/1945 | NA | SE/4SW/4 OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT, ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM E1380 | TEXAS PACIFIC COAL & OIL CO | 7/10/1947 | NA | NW/4SE/4 OF SECTION 22, TOWNSHIP 13 SOUTH, RANGE 31 EAST; SE/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E01467 | TEXAS PACIFIC COAL & OIL CO | 9/10/1947 | NA | SW/4SE/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E2635 | L.B HODGES | 5/10/1949 | NA | SW/4SW/4 OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E02855 | GULF OIL CORP | 8/10/1949 | NA | NW/4NE/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E02858 | UNION OIL CO OF CALIF | 8/10/1949 | NA | NE/4SW/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E4810 | RALPH NIX | 12/11/1950 | NA | NW/4NW/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E5665 | GULF OIL CORP | 10/10/1951 | NA | SE/4SE/4 OF SECTION 16, NE/4NE/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E5988 | TEXAS PACIFIC COAL & OIL CO | 2/11/1952 | NA | NE/4, S/2NW/4 OF SECTION 35, TOWNSHIP 13 SOUTH, RNAGE 31 EAST |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 37

## Exhibit 2-1: Caprock Leases

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DRICKEY QUEEN SAND UNIT, ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM E06401 | CITIES SERVICE OIL COMPANY | 8/11/1952 | NA | N/2SE/4 OF SECTION 23, NE/4SW/4, NW/4SE/4 OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 31 EAST; W/2W/2 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E7661 | J M ZACHARY | 12/15/1953 | NA | SE/4NW/4, SE/4SW/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E7662 | GULF OIL CORP | 12/15/1953 | NA | NE/4NW/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E8333 | J M ZACHARY | 7/20/1954 | NA | NE/4NW/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | MORRIS R ANTWEIL ET AL | MALCO REFINERIES INC | 6/28/1989 | NA | NW/4SE/4, E/2NE/4 OF SECTION 22, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT, ZIMMERMAN | NM | CHAVES | MRS STELLA ZIMMERMAN ET AL | GULF OIL CORP | 2/26/1946 | BOOK 15, PAGE 408 | W/2 OF SECTION 11, NE/4, E/2SE/4 OF SECTION 20, W/2 OF SECTION 21, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT, ZIMMERMAN | NM | CHAVES | CLYDE H ZIMMERMAN ET AL | GULF OIL CORP | 3/6/1946 | BOOK 16, PAGE 36 | W/2 OF SECTION 11, NE/4, E/2SE/4 OF SECTION 20, W/2 OF SECTION 21, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | W H MEDLIN ET UX | BRUCE K MATLOCK | 12/6/1944 | BOOK 14, PAGE 379 | W/2NE/4 OF SECTION 22, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | MRS STELLA ZIMMERMAN ET AL | UNION OIL CO OF CALIF | 10/8/1947 | BOOK 25, PAGE 7 | NW/4NE/4, NE/4NW/4, N/2SW/4, SW/4SW/4, NW/4NW/4, S/2NW/4, SE/4NW/4 OF SECTION 14, N/2NE/4, SE/4NW/4, NE/4NW/4, S/2NE/4 OF SECTION 15, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| WEST CAP QUEEN SAND UNIT | NM | CHAVES | STATE OF NM B10411 | W E LEE & ALLIE M LEE | 7/2/1943 | NA | E/2NE/4 OF SECTION 8, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| WEST CAP QUEEN SAND | NM | CHAVES | USA LC-068371 | J R MILLER | 8/1/1949 | NA | NE/4, S/2SW/4, N/2SW/4 OF SECTION 17, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| WEST CAP QUEEN SAND | NM | CHAVES | USA LC-060812 | MALEC REFINERIES INC | 6/1/1949 | NA | NW/4 OF SECTION 17, TOWNSHIP 14 SOUTH, RANGE 31 EAST |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 38

Exhibit 2-1: Caprock Leases

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| WEST CAP QUEEN SAND | NM | CHAVES | USA LC-060712 | ED SCHOCKLEY | 5/1/1947 | NA | NE/4 OF SECTION 21, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| WEST CAP QUEEN SAND | NM | CHAVES | USA LC-060821 | FRANK A SANER | 11/1/1947 | NA | W/2SE/4, NE/4SE/4 OF SECTION 21, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | USA LC-068288 | ETHEL P ERWIN | 8/1/1951 | NA | N/2N/2, S/2S/2 OF SECTION 25, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | USA NM-02509 | SKELLY OIL CO | 11/1/1950 | NA | E/2NW/4 OF SECTION 27, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | USA NM-03844 | JOHN E COCHRAN, JR | 2/1/1951 | NA | NE/4 OF SECTION 27, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | USA NM-04385 | GEORGE P LIVERMORE INC | 2/1/1951 | NA | SE/4 OF SECTION 27, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B03318 | WILLIAM SPURCK | 9/11/1939 | NA | SW/4NW/4 OF SECTION 23, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B10418 | WILLIAM SPURCK & VADA SPURCK | 7/6/1943 | NA | SE/4SW/4, NE/4SE/4 OF SECTION 22, SW/4SE/4 OF SECTION 23, NW/4, N/2SW/4, E/2SE/4 OF SECTION 26, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B8605 | WILLIAM SPURCK & VADA SPURCK | 4/8/1940 | NA | NW/4SW/4 OF SECTION 22, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B8459 | GULF OIL CORP | 1/4/1940 | NA | SE/4NE/4 OF SECTION 23, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B9359 | GREAT WESTERN DRILLING CO | 10/11/1941 | NA | S/2SW/4, NE/4SW/4 OF SECTION 24, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B9495 | L H KENNEDY & LILLIAN E KENNEDY | 1/29/1942 | NA | SW/4NE/4 OF SECTION 26, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B9541 | GREAT WESTERN DRILLING CO | 2/17/1942 | NA | ALL OF SECTION 36, NE/4SW/4 OF SECTION 22, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM B11332 | BEN Q ADAMS | 7/10/1944 | NA | E/2SW/4 OF SECTION 30, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM B11644 | LILLIAN V BROWNE | 12/11/1944 | NA | SE/4SE/4 OF SECTION 22, TOWNSHIP 13 SOUTH, RANGE 31 EAST |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 39

**Exhibit 2-1: Caprock Leases**

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E35 | SOUTHERN PETROLEUM EXPLORATION | 1/10/1945 | NA | E/2NW/4 OF SECTION 30, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM E00473 | LILLIAN V BROWNE | 8/10/1945 | NA | N/2NW/4 OF SECTION 35, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM E04191 | ATLANTIC REFINING | 9/11/1950 | NA | SW/4SE/4 OF SECTION 22, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E4192 | J D HUNTER | 9/11/1950 | NA | SE/4SW/4 OF SECTION 19, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM E5663 | GULF OIL CORP | 10/10/1951 | NA | SW/4SE/4, NW/4SE/4, SE/4SE/4, NW/4SW/4 OF SECTION 24, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | STATE OF NM E5758 | GULF OIL CORP | 11/10/1951 | NA | S/2SW/4 OF SECTION 26, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E7494 | SUPERIOR OIL CO | 10/20/1953 | NA | N/2NE/4, SW/4NE/4, W/2SE/4, NE/4SE/4, SE/4NE/4 OF SECTION 30, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM E7659 | GULF OIL CORP | 12/15/1953 | NA | NW/4NE/4 OF SECTION 26, W/2NE/4 OF SECTION 22, E/2NW/4, NW/4NW/4, W/2NE/4, SW/4, SE/4SE/4 OF SECTION 23, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E8005 | W G ROSS | 3/16/1954 | NA | SE/4 OF SECTION 19, W/2W/2 OF SECTION 30, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E8063 | EUGENE NEARBURG | 4/20/1954 | NA | SW/4NE/4 OF SECTION 19, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E8149 | SUPERIOR OIL CO | 5/18/1954 | NA | NE/4SW/4 OF SECTION 19, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E8226 | SUPERIOR OIL CO | 6/15/1954 | NA | SW/4SW/4 OF SECTION 19, TOWNSHIP 13 SOUTH, RANGE 32 EAST |
| ROCK QUEEN UNIT | NM | LEA | STATE OF NM E9217 | H L FANNIN JR | 7/19/1955 | NA | NW/4NW/4 OF SECTION 31, TOWNSHIP 13 SOUTH, RANGE 32 EAST |

## Exhibit 2-1: Caprock Leases

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ROCK QUEEN UNIT | NM | CHAVES | W M TULK & CARRIE E TULK | GULF OIL CORP | 3/20/1946 | BOOK 16, PAGE 239 | S/2N/2, N/2S/2 OF SECTION 25, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| ROCK QUEEN UNIT | NM | CHAVES | CLYDE A BROWNING & LELA BROWNING | GULF OIL CORP | 1/26/1946 | BOOK 14, PAGE 418 | NE/4, S/2NW/4 OF SECTION 34, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA LC-062486 | J T BONNER | 4/1/1946 | NA | E/2 OF SECTION 5, ALL OF SECTION 4, ALL OF SECTION 9, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| OXY FEDERAL COM, WAKAN TANKA FEDERAL | NM | CHAVES | USA NM-080128 SEGREGATED OUT OF NM-2419 | CITIES SERVICE OIL COMPANY | 9/1/1950 | NA | SW/4 OF SECTION 27, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| KARANKAWA FEDERAL | NM | CHAVES | USA NM-91906 | CITIES SERVICE OIL COMPANY | 3/1/1951 | NA | SE/4 OF SECTION 28, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | USA NMNM-120355 | CELERO ENERGY II LP | 10/1/2008 | NA | SE/4 OF SECTION 34, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| WEST CAP QUEEN SAND | NM | CHAVES | STATE OF NM E3277 | PHILLIPS PETROLEUM COMPANY | 2/10/1950 | NA | SW/4SW/4 OF SECTION 16, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DRICKEY QUEEN SAND UNIT | NM | CHAVES | STATE OF NM VB1613 | BASIN LAND SERVICES | 3/1/2009 | NA | SW/4NE/4 OF SECTION 2, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| APACHE FEDERAL COM, FRIEND FEDERAL | NM | CHAVES | USA NM-17594 | ROBERT N FRIEND | 3/1/1973 | NA | SE/4 OF SECTION 20, NW/4 OF SECTION 21, SE/4 OF SECTION 30, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| APACHE FEDERAL COM, DALPORT FEDERAL, FRIEND FEDERAL | NM | CHAVES | USA NM-17432 | PRISCILLA F GILMORE | 2/1/1973 | NA | SW/4 OF SECTION 20, LIMITED IN DEPTH FROM THE SURFACE TO A DEPTH OF 2,806 FEET, SW/4 OF SECTION 21, LIMITED IN DEPTH FROM THE SURFACE TO 2,850 FEET, NE/4 OF SECTION 30, LIMITED IN DEPTH FROM THE SURFACE TO A DEPTH OF 2,806 FEET, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| DALPORT ARCO FEDERAL COM | NM | CHAVES | USA NM-35611 | PHILLIP C HOLT | 3/1/1979 | NA | LOTS 1, 2, E/2NW/4 OF SECTION 7, TOWNSHIP 14 SOUTH, RANGE 31 EAST |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 41

## Exhibit 2-1: Caprock Leases

| PROPERTY NAME | STATE | COUNTY | LESSOR | LESSEE | LEASE DATE | RECORDING DATA | LEGAL DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DALPORT ARCO FEDERAL COM | NM | CHAVES | USA NM-349837 SEGREGATED OUT OF NM-153475 | AMERICAN REPUBLIC CORP | 1/1/1950 | BOOK 31, PAGE 205 | NE/4 OF SECTION 7, LIMITED IN DEPTH TO 2,790 FEET, TOWNSHIP 14 SOUTH, RANGE 31 EAST |
| DALPORT FEDERAL | NM | CHAVES | USA NM-98865 SEGREGATED OUT OF NM-1535A | ALVER C DUNCAN | 3/1/1967 | BOOK 112, PAGE 838 | NW/4, NW/4NE/4 OF SECTION 20, LIMITED IN DEPTH FROM THE SURFACE TO 2,806 FEET, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| OXY FEDERAL COM | NM | CHAVES | USA NM-80127 SEGREGATED OUT OF NM-03927 | CITIES SERVICE OIL COMPANY | 3/1/1951 | NA | NW/4, SE/4 OF SECTION 29, LIMITED IN DEPTH FROM THE SURFACE TO A DEPTH OF 2,750 FEET, TOWNSHIP 13 SOUTH, RANGE 31 EAST |
| OXY FEDERAL COM, WAKAN TANKA FEDERAL | NM | CHAVES | USA NM-80128 SEGREGATED OUT OF NM-02419 | CITIES SERVICE OIL COMPANY | 9/1/1950 | BOOK 35, PAGE 173 | NE/4, SW/4 OF SECTION 29, LIMITED IN DEPTH FROM THE SURFACE TO A DEPTH OF 2,750 FEET, TOWNSHIP 13 SOUTH, RANGE 31 EAST |

## Exhibit 2-2: Caprock Wells and Wellbores

| PROPERTY | STATE | COUNTY | OPERATOR | WELL API NUMBER | COMMENTS |
|---|---|---|---|---|---|
| DQSU 0045 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501054 | |
| DQSU 0047 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501055 | |
| DQSU 0054 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521156 | |
| DQSU 0055 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521157 | |
| DQSU 0034 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501030 | |
| DQSU 0804 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501009 | |
| DQSU 0805 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500978 | |
| DQSU 0806 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500979 | |
| DQSU 0808 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500981 | |
| DQSU 0812 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501013 | |
| DQSU 0813 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500982 | |
| DQSU 0815 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500984 | |
| DQSU 0816 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500985 | |
| DQSU 0822 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500987 | |
| DQSU 0824 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500989 | |
| DQSU 0828 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501021 | |
| DQSU 0831 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500992 | |
| DQSU 0832 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500993 | |
| DQSU 0837 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501158 | |
| DQSU 0704 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529198 | |
| DQSU 0016 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500973 | |
| DQSU 0017 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500971 | |
| DQSU 0018 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500977 | |
| DQSU 0019 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500976 | |
| DQSU 0022 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500969 | |
| DQSU 0023 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500972 | |
| DQSU 0024N | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500968 | |
| DQSU 0025 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500963 | |
| DQSU 0026 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501024 | |
| DQSU 0027 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501026 | |
| DQSU 0028 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501028 | |
| DQSU 0029 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501029 | |
| DQSU 0030 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501027 | |
| DQSU 0031 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501022 | |
| DQSU 0032 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501023 | |
| DQSU 0033 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501025 | |
| DQSU 0035 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501035 | |
| DQSU 0036 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501036 | |
| DQSU 0038 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501037 | |
| DQSU 0701 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529156 | |
| DQSU 0006 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500903 | |
| DQSU 0007 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500902 | |

## Exhibit 2-2: Caprock Wells and Wellbores

| PROPERTY | STATE | COUNTY | OPERATOR | WELL API NUMBER | COMMENTS |
|---|---|---|---|---|---|
| DQSU 0008 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500901 | |
| DQSU 0009 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500900 | |
| DQSU 0012 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500894 | |
| DQSU 0014 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500897 | |
| DQSU 0041 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501074 | |
| DQSU 0043 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501080 | |
| DQSU 0040 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501070 | |
| DQSU 0039 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501075 | |
| DQSU 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500925 | |
| DQSU 0002 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500923 | |
| DQSU 0003 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500922 | |
| DQSU 0004 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500924 | |
| DQSU 0005 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500926 | |
| DQSU 0011 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500898 | |
| DQSU 0144 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521132 | |
| DQSU 0053 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501127 | |
| DQSU 0049 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501129 | |
| DQSU 0147 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521135 | |
| DQSU 0046 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501064 | |
| DQSU 0056 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521153 | |
| DQSU 0057 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521154 | |
| DQSU 0058 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521155 | |
| APACHE FEDERAL COM 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521098 | |
| DALPORT ARCO FEDERAL COM 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000520999 | |
| DALPORT FEDERAL 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000520661 | |
| FRIEND FEDERAL 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000520725 | |
| KARANKAWA FEDERAL 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521118 | |
| NORTH CAPROCK CELERO QUEEN 031 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500540 | WELLBORE ONLY |
| NORTH CAPROCK CELERO QUEEN 022 | NM | LEA | REMNANT OIL OPERATING LP | 3002500207 | WELLBORE ONLY |
| NORTH CAPROCK CELERO QUEEN 026 | NM | LEA | REMNANT OIL OPERATING LP | 3002500201 | WELLBORE ONLY |
| NORTH CAPROCK CELERO QUEEN 027 | NM | LEA | REMNANT OIL OPERATING LP | 3002500209 | WELLBORE ONLY |
| NORTH CAPROCK CELERO QUEEN 028 | NM | LEA | REMNANT OIL OPERATING LP | 3002500200 | WELLBORE ONLY |
| OXY FEDERAL COM 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521097 | |
| OXY FEDERAL COM 0002 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521095 | |
| ROCK QUEEN UNIT 0301 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529192 | |
| ROCK QUEEN UNIT 0051 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500866 | |
| ROCK QUEEN UNIT 0052 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500865 | |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 44

## Exhibit 2-2: Caprock Wells and Wellbores

| PROPERTY | STATE | COUNTY | OPERATOR | WELL API NUMBER | COMMENTS |
|---|---|---|---|---|---|
| ROCK QUEEN UNIT 0053 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500864 | |
| ROCK QUEEN UNIT 0063 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500859 | |
| ROCK QUEEN UNIT 0064 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500860 | |
| ROCK QUEEN UNIT 0065 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500861 | |
| ROCK QUEEN UNIT 0066 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500862 | |
| ROCK QUEEN UNIT 0030 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500891 | |
| ROCK QUEEN UNIT 0029 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500893 | |
| ROCK QUEEN UNIT 0031 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500886 | |
| ROCK QUEEN UNIT 0032 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500888 | |
| ROCK QUEEN UNIT 0033 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500890 | |
| ROCK QUEEN UNIT 0034 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500887 | |
| ROCK QUEEN UNIT 0316 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529185 | |
| ROCK QUEEN UNIT 0049 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500874 | |
| ROCK QUEEN UNIT 0015 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500835 | |
| ROCK QUEEN UNIT 0025 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500816 | |
| ROCK QUEEN UNIT 0315 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529184 | |
| ROCK QUEEN UNIT 0035 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500872 | |
| ROCK QUEEN UNIT 0009 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500839 | |
| ROCK QUEEN UNIT 0010 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500841 | |
| ROCK QUEEN UNIT 0310 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529155 | |
| ROCK QUEEN UNIT 0041 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500867 | |
| ROCK QUEEN UNIT 0026 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500808 | |
| ROCK QUEEN UNIT 0701 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529159 | |
| ROCK QUEEN UNIT 0702 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529160 | |
| ROCK QUEEN UNIT 0703 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529161 | |
| ROCK QUEEN UNIT 0704 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529162 | |
| ROCK QUEEN UNIT 0705 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529166 | |
| ROCK QUEEN UNIT 0319 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529210 | |
| ROCK QUEEN UNIT 0321 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529211 | |
| ROCK QUEEN UNIT 0082 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500945 | |
| ROCK QUEEN UNIT 0084 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500937 | |
| ROCK QUEEN UNIT 0085 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500930 | |
| ROCK QUEEN UNIT 0086 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500931 | |
| ROCK QUEEN UNIT 0087 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500936 | |
| ROCK QUEEN UNIT 0088 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500939 | |
| ROCK QUEEN UNIT 0089 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500943 | |
| ROCK QUEEN UNIT 0090 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500935 | |
| ROCK QUEEN UNIT 0091 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500932 | |
| ROCK QUEEN UNIT 0092 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500933 | |
| ROCK QUEEN UNIT 0093 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500934 | |
| ROCK QUEEN UNIT 0094 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500941 | |
| ROCK QUEEN UNIT 0095 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500942 | |

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 45

Exhibit 2-2: Caprock Wells and Wellbores

| PROPERTY | STATE | COUNTY | OPERATOR | WELL API NUMBER | COMMENTS |
|---|---|---|---|---|---|
| ROCK QUEEN UNIT 0022 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500834 | |
| ROCK QUEEN UNIT 0305 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529149 | |
| ROCK QUEEN UNIT 0314 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529183 | |
| ROCK QUEEN UNIT 0037 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500875 | |
| ROCK QUEEN UNIT 0039 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500876 | |
| ROCK QUEEN UNIT 0043 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500881 | |
| ROCK QUEEN UNIT 0045 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500879 | |
| ROCK QUEEN UNIT 0046 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500878 | |
| ROCK QUEEN UNIT 0050 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500882 | |
| ROCK QUEEN UNIT 0023 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500813 | |
| ROCK QUEEN UNIT 0318 | NM | LEA | REMNANT OIL OPERATING LP | 3002541526 | |
| ROCK QUEEN UNIT 0077 | NM | LEA | REMNANT OIL OPERATING LP | 3002500298 | |
| ROCK QUEEN UNIT 0028 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500819 | |
| ROCK QUEEN UNIT 0320 | NM | LEA | REMNANT OIL OPERATING LP | 3002541527 | |
| ROCK QUEEN UNIT 0069 | NM | LEA | REMNANT OIL OPERATING LP | 3002500307 | |
| ROCK QUEEN UNIT 0096 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500928 | |
| ROCK QUEEN UNIT 0097 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500929 | |
| ROCK QUEEN UNIT 0027 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500812 | |
| ROCK QUEEN UNIT 0106 | NM | LEA | REMNANT OIL OPERATING LP | 3002500284 | |
| ROCK QUEEN UNIT 0311 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529156 | |
| ROCK QUEEN UNIT 0011 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500844 | |
| ROCK QUEEN UNIT 0047 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500869 | |
| ROCK QUEEN UNIT 0048 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500868 | |
| ROCK QUEEN UNIT 0018 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500821 | |
| ROCK QUEEN UNIT 0019 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000590820 | |
| ROCK QUEEN UNIT 0067 | NM | LEA | REMNANT OIL OPERATING LP | 3002500306 | |
| ROCK QUEEN UNIT 0068 | NM | LEA | REMNANT OIL OPERATING LP | 3002500304 | |
| ROCK QUEEN UNIT 0073 | NM | LEA | REMNANT OIL OPERATING LP | 3002500305 | |
| ROCK QUEEN UNIT 0024 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500809 | |
| ROCK QUEEN UNIT 0308 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529158 | |
| ROCK QUEEN UNIT 0013 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500832 | |
| ROCK QUEEN UNIT 0017 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500831 | |
| ROCK QUEEN UNIT 0020 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500830 | |
| ROCK QUEEN UNIT 0021 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500825 | |
| ROCK QUEEN UNIT 0309 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529154 | |
| ROCK QUEEN UNIT 0306 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529150 | |
| ROCK QUEEN UNIT 0070 | NM | LEA | REMNANT OIL OPERATING LP | 3002500309 | |
| ROCK QUEEN UNIT 0071 | NM | LEA | REMNANT OIL OPERATING LP | 3002500312 | |
| ROCK QUEEN UNIT 0078 | NM | LEA | REMNANT OIL OPERATING LP | 3002500310 | |
| ROCK QUEEN UNIT 0079 | NM | LEA | REMNANT OIL OPERATING LP | 3002500311 | |
| ROCK QUEEN UNIT 0007 | NM | LEA | REMNANT OIL OPERATING LP | 3002500294 | |
| ROCK QUEEN UNIT 0002 | NM | LEA | REMNANT OIL OPERATING LP | 3002500286 | |

## Exhibit 2-2: Caprock Wells and Wellbores

| PROPERTY | STATE | COUNTY | OPERATOR | WELL API NUMBER | COMMENTS |
|---|---|---|---|---|---|
| ROCK QUEEN UNIT 0004 | NM | LEA | REMNANT OIL OPERATING LP | 3002500291 | |
| ROCK QUEEN UNIT 0005 | NM | LEA | REMNANT OIL OPERATING LP | 3002500292 | |
| ROCK QUEEN UNIT 0302 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529146 | |
| ROCK QUEEN UNIT 0303 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529147 | |
| ROCK QUEEN UNIT 0304 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529148 | |
| ROCK QUEEN UNIT 0317 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529194 | |
| ROCK QUEEN UNIT 0055 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500855 | |
| ROCK QUEEN UNIT 0059 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500854 | |
| ROCK QUEEN UNIT 0061 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500852 | |
| ROCK QUEEN UNIT 0062 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500851 | |
| ROCK QUEEN UNIT 0100 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500908 | |
| ROCK QUEEN UNIT 0102 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500906 | |
| ROCK QUEEN UNIT 0706 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529167 | |
| ROCK QUEEN UNIT 0312 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529181 | |
| ROCK QUEEN UNIT 0313 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000529182 | |
| ROCK QUEEN UNIT 0098 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000500904 | |
| WAKAN TANKA FEDERAL 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521075 | |
| WAKAN TANKA FEDERAL 0002 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521082 | |
| WAKAN TANKA FEDERAL 0003 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521088 | |
| WAKAN TANKA FEDERAL 0004 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000521092 | |
| WEST CAP QUEEN SAND 0003 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501094 | |
| WEST CAP QUEEN SAND 0009 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501092 | |
| WEST CAP QUEEN SAND 0012 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501079 | |
| WEST CAP QUEEN SAND 0015 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501097 | |
| WEST CAP QUEEN SAND 0005 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501099 | |
| WEST CAP QUEEN SAND 0010 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501100 | |
| WEST CAP QUEEN SAND 0011 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501098 | |
| WEST CAP QUEEN SAND 0007 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501090 | |
| WEST CAP QUEEN SAND 0008 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501091 | |
| WEST CAP QUEEN SAND 0015 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501108 | |
| WEST CAP QUEEN SAND 0016 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501107 | |
| WEST CAP QUEEN SAND 0021 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501109 | |

—

19-70106-tmd  Doc#100  Filed 08/30/19  Entered 08/30/19 21:19:11  Main Document  Pg 47

## Exhibit 2-2: Caprock Wells and Wellbores

| PROPERTY | STATE | COUNTY | OPERATOR | WELL API NUMBER | COMMENTS |
|---|---|---|---|---|---|
| WEST CAP QUEEN SAND 0013 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501103 | |
| WEST CAP QUEEN SAND 0017 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501116 | |
| WEST CAP QUEEN SAND 0018 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501115 | |
| WEST CAP QUEEN SAND 0020 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501117 | |
| WEST CAP QUEEN SAND 0023 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501120 | |
| WEST CAP QUEEN SAND 0024 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501119 | |
| WEST CAP QUEEN SAND 0025 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501118 | |
| ZIMMERMAN 0002 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501102 | |
| ZIMMERMAN A 0001 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501110 | |
| ZIMMERMAN A 0003 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501112 | |
| ZIMMERMAN A 0004 | NM | CHAVES | REMNANT OIL OPERATING LP | 3000501113 | |

# EXHIBIT 2

## Wind Rights

**1.** Wind Farm Lease, effective as of January 31, 2019, by and month (x) EDF Renewables, Inc., as Lessee, (y) TK Ranch, LLC, as Surface Lessor, and (z) Remnant Oil Company, LLC, as Wind Lessor, recorded at Book 00818, pages 01398 through 01425 in the records of the County Clerk of Chaves County, New Mexico.

**2.** Wind Farm Lease, effective as January 31, 2019, by and among (x) EDF Renewables, Inc., as Lessee, (y) TK Ranch, LLC, as Surface Lessor, and (z) Remnant Oil Company, LLC, as Wind Lessor, recorded at Book 00818, pages 01426 through 01428 in the records of the county Clerk of Chaves County, New Mexico.

# EXHIBIT 3

## Water Rights

**Water Licenses Issued by the New Mexico Office of the State Engineer:**

Water License No. L-3776

Water License No. L-2661

# EXHIBIT 4

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 51

Exhibit 4

| LEASE/WELL NAME | STATE | COUNTY | API # | WI | NRI | LESSOR | LESSEE | LEASE DATE | LEGAL DESCRIPTION | ACRES | DEPTH RIGHTS/COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAHDA FEDERAL | NM | EDDY | 3001536165 | 1.000000 | 0.750000 | USA NM 072903 | MCCLELLAN OIL CORP. | 9/26/1979 | N2 SWNW OF SEC 18, T19-S22E | .40 | ALL |
| BEAVER SPEC 1 | NM | EDDY | 3000524924 | 1.000000 | 0.750000 | USA NM 0129829 | MCCLELLAN OIL CORP. | 7/21/1979 | SE4, SE4SW4 OF SEC 2, T9S-R25E | 200 | ALL |
| BJ FEDERAL 1 | NM | CHAVES | 3005061962 | 1.000000 | 0.750000 | USA NM-41175 | BEARD OIL COMPANY | 8/1/1971 | | 320 | ALL |
| BRANARD FED FALLE | NM | EDDY | 5001534472 | 1.000000 | 0.700000 | USA NMLC-062829 | MCNEE AND BASSETT | 5/1/1942 | NE3SE4, S2NW4, SW4NW4 AND LOT 7 OF SEC 34, T19-S-R3E | 390 | NO INFO |
| BRANARD FED FALLE | NM | EDDY | 3001534472 | 1.000000 | 0.700000 | USA NMLC-062829 | MCNEE AND BASSETT | 5/1/1942 | AS ABOVE | AS ABOVE | SURFACE TO 2300 FT |
| BRANARD FEDERAL 12 | NM | EDDY | 3001534007 | 1.000000 | 0.700000 | USA NM-064160 | MCNEE AND BASSETT | 3/1/1999 | S2 OF SEC 8, T19-S-R3E | 320 | NO INFO |
| CHUMA FED III | NM | CHAVES | 3005062560 | 1.000000 | 0.700000 | USA NM-082344 | CONTINENTAL ENERGY INC | 7/20/1954 | SEC 1 OF 18 ANNU | 170 | ALL |
| CHUMA FED III | NM | CHAVES | 3005062560 | 1.000000 | 0.700000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | INS2SE4 AND ONLY INSOFAR AS SAID LEASE COVERS | 480 | SURFACE TO 2300 FT |
| CHAVES FED 1 (A1D) | NM | CHAVES | 3005061505 | 1.000000 | 0.750000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES FED 1 (A1D) | NM | CHAVES | 3005061505 | 1.000000 | 0.750000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES FED 1 (A1D) | NM | CHAVES | 3005061505 | 1.000000 | 0.750000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES A FED 1 (A1D) | NM | CHAVES | 3005061506 | 1.000000 | 0.750000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES A FED 2 (A1D) | NM | CHAVES | 3005061506 | 1.000000 | 0.750000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES A FED 2 (DFPN) | NM | CHAVES | 3005061506 | 0.717800 | 0.331250 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES A FED 4 (A1D) | NM | CHAVES | 3005061507 | 0.975000 | 0.711250 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| CHAVES A17 FED 5 (A1D) | NM | CHAVES | 3005062516 | 1.000000 | 0.750000 | USA NM-082344 | UNITED WESTERN MINERALS CO. | 12/01/1954 | AS ABOVE | AS ABOVE | ALL |
| COMANCHE HILL 1 STATE | NM | CHAVES | 3005062915 | 1.000000 | 0.750000 | USA NM-41941 | CHALFANT PROPERTIES INC. | 12/01/1993 | | 1878 | |
| CORINA 1 FEDERAL 2 | NM | LEA | 3005053975 | | | ONXX, USA, INC | | 10/01/1991 | LOT 1 AND LAND THE EQW2 OF SEC 9 AND ALL OF SEC 9, T16S-R34E | 1115.73 | SURFACE TO 8500 FT |
| EMPIRE DEEP 2 FED 1 | NM | EDDY | 3001533913 | | | PHILLIPS PETROLEUM CO LEONARD & LAYTON INC (STATE) | | 6/01/1972 4/01/1971 10/01/1933 | SEC 29, T17S-R25E, LESS AND EXCEPT WELLBORE | 640 80 | NO INFO LEASE LOST (LEGACY) |
| EMPIRE DEEP 2 FED 1 | NM | EDDY | 3001533912 | | | | | | SEC 29, T17S-R25E, LESS AND EXCEPT WELLBORE | AS ABOVE | NO INFO |
| ESPERI J4 FED 1 | NM | EDDY | 3001523810 | 0.720000 | 0.540000 | USA NM-41442 USA NM-41469A | R.E. McNEE & C.N BASSETT DUNCO INC FRATHER OIL COMPANY & LUMLTD | 5/01/1942 11/01/97- 6/01/1954 | NE4, N2SE4, AND LOTS 1-4, SEC 34, T19S-R3E | 320 | NO INFO |
| ESQ J4 FEDERAL 1 | NM | EDDY | 3001507370 | 0.750000 | 0.562500 | USA NM-41469A USA NM-057572 | LUCY M ENGLISH WARBON ENERGY CORP. | 4/01/1953 10/01/90 | SE4NW4 AND SW4NE4 OF SEC 34, T19S-R3E | 80 | AS ABOVE |
| FNSA FED 1 1 | NM | EDDY | 3001517372 | 0.750000 | 0.562500 | USA NM-VA-6480 | | 10/01/1980 | SE4NW4 OF SEC 8, T19S-R3E | AS ABOVE | AS ABOVE |
| FINCH FED 1 | NM | CHAVES | 3005061153 | 0.750000 | 0.242590 | DAVID DURCLA ET UX CLELLA M FINCH | JACK GRIFFIN | 12/28/1972 2/23/1972 | LOTS 1, 2, 3 AND 4 AND THE E2W2, SEC 24, T9S-R25E | 120 | SURFACE TO THE BASE OF THE LIND FORMATION |
| LRN 5 FED 1 | NM | CHAVES | 3005062109 | 0.937278 | 0.395459 | USA NM-43979 | SHIRLEY STARMAN | 7/01/1991 | S2 OF SEC 11 AND THE N2SE2, S2NE4 AND SW4SE4 OF SEC 24, T9S-R25E | 560 | SEC 11 SURFACE TO TOP OF THE WOLFCAMP FORMATION |
| LUKE FED (QUEEN) 1 | NM | CHAVES | 3005062110 | 0.937278 | 0.395459 | USA NM-43539 USA NM-44491 | CHARLESLEE HAHN STATE | 4/01/1992 5/01/91 | NW4SW4, S2NW4 AND SW4, SEC 24, T19S-R25E N2NW4 OF SEC 24, T9S-R25E | 240 | ABD FORMATION ONLY |
| LUSK SEVEN FEDERAL 1 | NM | EDDY | 3001525706 | 1.000000 | 0.750000 | USA NM-44491 | COQUINA OIL CORPORATION | 10/01/91 | W2NW4 OF SEC 2, T18S-R3E | 80 | NO INFO |
| LUSK S2 FEDERAL 1 | NM | EDDY | 3001525297 | 1.000000 | 0.750000 | USA NM-44491 | COQUINA OIL CORPORATION | 10/01/91 | SW4 AND NW4SE4 OF SEC 2, T18S-R3E | AS ABOVE | NO INFO |
| LUSK SEVEN RIVERS UNIT 1 | NM | LEA | 3002511166 | 1.000000 | 0.741601 | USA NMLC-067982-D USA NMLC-062782 | L R FEDERATION J R HIDLEY | 11/01/1951 | W2NW4, SE4NW4 AND N2SW4 OF SEC2, T19S-R3E | 420 | SURFACE TO TOP OF THE 1 BRAG FROM 4170 FT TO 4300 FT (40 AC) |
| LUSK SEVEN RIVERS UNIT 1 | NM | EDDY | 3001521166 | 1.000000 | 0.741601 | USA NMLC-062782-D | AS ABOVE | | W2NW4, SE4NW4 AND N2SW4 OF SEC2, T19S-R3E | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 1 | NM | EDDY | 3001521163 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 2 | NM | EDDY | 3001521165 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 3 | NM | EDDY | 3001521159 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 4 | NM | EDDY | 3001521160 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 5 | NM | EDDY | 3001521199 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 6 | NM | EDDY | 3001526436 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| LUSK SEVEN RIVERS UNIT 1 | NM | EDDY | 3001526438 | 1.000000 | 0.741601 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| McKEE WILSON 1 | NM | EDDY | 3005049139 | 1.000000 | 0.745595 | USA NM-046508 | CHARLES D GONSALES | 10/01/91 | SE4NW4 AND N2SW4 OF SEC 24, T19S-R25E | 80 | SEC 24 FROM TOP OF THE BASE OF QUEEN SAND WHICH OCCURS AT |
| MCKEE WILSON 2 | NM | EDDY | 3001505300 | 1.000000 | 0.745595 | USA NM-046508 | CHARLES D GONSALES | 10/01/91 | SE4NW4 AND N2SW4 OF SEC 24, T19S-R25E | AS ABOVE | SURFACE TO 2200 FT OF BASE OF QUEEN SAND WHICH OCCURS AT |
| MILLER FEDERAL 1 | NM | CHAVES | 3005062032 | 1.000000 | 0.750000 | USA NM-C-046580 | JULIA MILLER HIDLEY | 10/01/91 | LOT 4 SW4NW4 OF SEC 19, T10S-R3E | 40.5 | 7S8-23E: |
| NMH FED 1 | NM | CHAVES | 3005058341 | 1.000000 | 0.755000 | WILLIAM J BRAGG E A VITTER FRANCES KUNKEL | | 5/06/1964 6/23/1981 12/29/1376 | SEC 24, T7S-R23E: SE4 SEC 23, T7S-R23E: ALL SEC 24, T7S-R23E: S2NW4 AND S2NE4 SEC 23, T7S-R23E: E2W2 AND LOTS 1-4 SEC 24, T7S-R23E: E2W2 AND LOTS 1-4 | 1912.45 | SEC 24: SURFACE TO TOP WOLFCAMP SEC 23: SURFACE TO TOP WOLFCAMP SEC 23: SURFACE TO TOP GLORIETA SEC 24: SURFACE TO TOP GLORIETA GLORIETA |
| NM FED 4 | NM | CHAVES | 3005062149 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM FED 5 | NM | CHAVES | 3005062125 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM FED 6 | NM | CHAVES | 3005062311 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM FED 7 | NM | CHAVES | 3005062202 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM FED 8 | NM | CHAVES | 3005062112 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM FED 1C | NM | CHAVES | 3005062421 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM FED 1D | NM | CHAVES | 3005062172 | 1.000000 | 0.750000 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NM23 FED 1E | NM | CHAVES | 3005062512 | 0.721250 | 0.521250 | AS ABOVE | AS ABOVE | | AS ABOVE | AS ABOVE | AS ABOVE |
| NIAGARA 3 FEE COM III | NM | EDDY | 3001534217 | 1.000000 | 0.585000 | USA NM-46580 | COSTILLA ENERGY INC | 10/1998 | LOTS 3 AND 4 AND THE S2NW4 OF SEC 2, T18S-R3E | 120 | AS ABOVE |
| NIAGARA 3 FEE COM III | NM | EDDY | 3001536551 | 1.000000 | 0.585000 | USA NM-41759 | CREMILL SERVICES | 9/06/1999 | LOTS 3 AND 4 AND THE S2NW4 OF SEC 2, T18S-R3E | 128 | AS ABOVE |
| OHIO JONES 1 | NM | EDDY | 3001505181 | 1.000000 | 0.722200 | USA NM-C-070738 | COSTILLA ENERGY | 9/06/1999 | SE4NW4 AND W2NE4 OF SEC 12, T18S-R3E | 120 | SURFACE TO 3100 FT |
| OHIO JONES 1 | NM | EDDY | 3001505784 | 1.000000 | 0.737500 | USA NM-070738 | AS ABOVE | | AS ABOVE | 170 | AS ABOVE |

Page 1

19-70106-tmd Doc#100 Filed 08/30/19 Entered 08/30/19 21:19:11 Main Document Pg 52

Exhibit 4

| LEASE/WELL NAME | STATE | COUNTY | API# | WI | NRI | LESSOR | LESSEE | LEASE DATE | LEGAL DESCRIPTION | ACRES | DEPTH RIGHTS/COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENJACK FED 1 | NM | CHAVES | 3005450531 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | SEC 7, T16S-R31E; E/2 SEC 8, T16S-R31E; E/2, S/2NW/2SW/4, SE/4 AND LOTS 3 AND 4 | 1461 | NO INFO |
| PENJACK FED 2 | NM | CHAVES | 3005452413 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | | NO INFO |
| PENJACK FED 3 | NM | CHAVES | 3005452417 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | | NO INFO |
| PENJACK FED 4 | NM | CHAVES | 3005452341 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 5 | NM | CHAVES | 3005452362 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 6 | NM | CHAVES | 3005452411 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 7 | NM | CHAVES | 3005452372 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 8 | NM | CHAVES | 3005452413 | 1.000000 | 0.750000 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 9 | NM | CHAVES | 3005452383 | 1.000000 | 0.521313 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 10 | NM | CHAVES | 3005453985 | 0.917000 | 0.521313 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| PENJACK FED 11 | NM | CHAVES | 3005452985 | 0.372500 | 0.787313 | USA NM-4421 | J PENROD TOLES | 1/1/1969 | AS ABOVE | AS ABOVE | NO INFO |
| STATE C 1 | NM | CHAVES | 3005450721 | 1.000000 | 0.700000 | ST NM L0-5385 | THE TEXAS COMPANY | 11/10/1939 | E/2 AND SW/4 OF SEC 13, T16S-R31E | 438 | ALL |
| STATE C 3 AND | NM | CHAVES | 3005452041 | 1.000000 | 0.800000 | ST NM L0-5385 | THE TEXAS COMPANY | 11/10/1939 | E/2 AND NW/4 OF SEC 13, T16S-R31E | | ALL |
| STATE C 4 | NM | CHAVES | 3005452005 | 1.000000 | 0.710000 | ST NM L0-5385 | THE TEXAS COMPANY | 11/10/1939 | E/2 AND NW/4 OF SEC 13, T16S-R31E | AS ABOVE | ALL |
| STATE C 7 | NM | CHAVES | 3005452013 | 1.000000 | 0.787313 | ST NM L0-5385 | THE TEXAS COMPANY | 11/10/1939 | E/2 AND SW/4 OF SEC 13, T16S-R31E | AS ABOVE | ALL |
| STATE C 8 | NM | CHAVES | 3005452217 | 1.000000 | 0.750000 | ST NM L0-5385 | THE TEXAS COMPANY | 11/10/1939 | E/2 AND SW/4 OF SEC 13, T16S-R31E | AS ABOVE | ALL |
| STATE C 9 | NM | CHAVES | 3005452983 | 1.000000 | 0.750000 | ST NM L0-5385 | THE TEXAS COMPANY | 11/10/1939 | E/2 AND SW/4 OF SEC 13, T16S-R31E | AS ABOVE | ALL |
| MOZANNE FED 1 | NM | CHAVES | 3005451947 | 0.572773 | 0.208864 | USA NM-14313 | DON J LEEMAN | 8/1/1973 | S2NE/4 AND S/2 OF SEC 14 AND NE/4, NE/4SW/4 AND NE/4 OF SEC 23, T16S-R31E | 630 | SURFACE TO 4712 FT |
| TURKEY TRACK SEC 1 UNIT | | | | | | STATE LEASES | | | | | |
| TURKEY TRACK SEC 1 UNIT 1 | NM | EDDY | 3001150042 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 2 | NM | EDDY | 3001150053 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 3 | NM | EDDY | 3001150051 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 6 | NM | EDDY | 3001150058 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 7 | NM | EDDY | 3001150057 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 10 | NM | EDDY | 3001150352 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 11 | NM | EDDY | 3001150329 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 12 | NM | EDDY | 3001150353 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 1 UNIT 14 | NM | EDDY | 3001150350 | 1.000000 | 0.705000 | BERNICE R PRATT | B R SPENCER | 10/12/1949 | LOT 1 (NW1/4NE, NE1/4, NW1/4SW/4 OF SEC 1, T18S-R31E | 2 + en 1 | SURFACE TO TOP OF THE EAST ANDRES |
| TURKEY TRACK SEC 1 UNIT 15 | NM | EDDY | 3001150349 | 1.000000 | 0.705000 | ST NM B-9737 | B R SPENCER | | SE1/4SE/4 OF SEC 1, T18S-R31E | 40 | SURFACE TO TOP OF THE EAST ANDRES |
| TURKEY TRACK SEC 1 UNIT 16 | NM | EDDY | 3001150350 | 1.000000 | 0.705000 | ST NM B-8476 | RALPH GALLINGER | | NE1/4NE/4 OF SEC 1, T18S-R31E | 40 | SURFACE TO TOP OF THE SAN ANDRES |
| TURKEY TRACK SEC 2 UNIT 18 | NM | EDDY | 3001150351 | 1.000000 | 0.705000 | ST NM B-8759 | B R SPENCER | 11/01/1939 | NE1/4SW/4 OF SEC 1, T18S-R31E | 40 | SW1/4NW, LOTS 3&4 OF SEC 2 TO 1933 FT SURFACE TO TOP OF THE SAN ANDRES; REMAINDER SURFACE TO TOP OF THE SAN ANDRES |
| TURKEY TRACK SEC 2 UNIT 19 | NM | EDDY | 3001531968 | 1.000000 | 0.705000 | ST NM B-8949 | B R SPENCER | 11/01/1939 | SW1/4NW, LOTS 3&4 (N2NW/4), AND SE1/4NW/4 OF SEC 2, T18S-R31E | 160 | |
| TURKEY TRACK SEC 2 UNIT 11 | NM | EDDY | 3001531792 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 2 UNIT 12 | NM | EDDY | 3001532191 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 2 UNIT 13 | NM | EDDY | 3001532116 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 2 UNIT 14 | NM | EDDY | 3001532204 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 2 UNIT 18 | NM | EDDY | 3001532117 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 3 UNIT 25 | NM | EDDY | 3001531411 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 3 UNIT 27 | NM | EDDY | 3001531463 | 1.000000 | 0.705000 | | | | | | |
| TURKEY TRACK SEC 3 UNIT 18 | NM | EDDY | 3001532102 | 1.000000 | 0.705000 | | | | | | |
| TYRELL FED CO1 I | NM | CHAVES | 3005563781 | 0.572773 | 0.426314 | USA NM-4421 USA NM-17394 USA NM-42647 | J PENROD TOLES ARTHUR R MEINHART OTTO G GREER MARGUERITE A SMITH | 1/1/1969 12/01/1972 1/1/1973 9/1/1935 | SEC 13, T16S-R31E; NO SEC 23, T16S-R31E SE1/4, SE4SW4; SEC 24, T16S-R31E; NE/4 | 640 | "AND FORMATION ONLY" |
| TYRELL FED CO11 2 | NM | CHAVES | 3005563119 | 0.572773 | 0.640664 | AS ABOVE | AS ABOVE | AS ABOVE | AS ABOVE | AS ABOVE | AND FORMATION ONLY |
| TYRELL FED CO11 4 | NM | CHAVES | 3005563703 | 0.553131 | 0.269129 | AS ABOVE | AS ABOVE | AS ABOVE | AS ABOVE | AS ABOVE | AND FORMATION ONLY |

Page 2

| Well Name | Remnant WI | Remnant NRI | API # | Completion Type | Completion Status | Producing Method | TD | Fo |
|---|---|---|---|---|---|---|---|---|
| Cal-Mon 6 | 0.810000 | 0.607500 | 3001525889 | Oil | Active | Pumping Rod | 2920 | Gr |
| Charlie State 1 | 0.365000 | 0.273750 | 3000562980 | Oil | Active | Pumping Rod | 7956 | Siluric |
| Chaves A 17 Federal Com 5 | 0.975000 | 0.731250 | 3000563606 | Gas | Active | Flowing | 5120 | |
| Coyote Draw Federal 3 | 1.000000 | 0.750000 | 3000561354 | Gas | Active | Flowing | 3875 | |
| Coyote Federal 1 | 0.875000 | 0.656250 | 3000560978 | Gas | Active | Flowing | 4005 | |
| Coyote Federal 3 | 0.756593 | 0.567445 | 3000561099 | Gas | Active | Flowing | 4000 | |
| Dana Federal 2 | 1.000000 | 0.750000 | 3000561138 | Gas | Active | Flowing | 4108 | |
| Dana Federal 3 | 1.000000 | 0.750000 | 3000561435 | Gas | Active | Flowing | 4300 | |
| J H McClure B 23 | 1.000000 | 0.750000 | 3002527821 | Oil | Active | Pumping Rod | 7055 | Tubb |
| Jones Federal 2 | 1.000000 | 0.750000 | 3001505783 | Oil | Active | Rod Pump | 2431 | |
| Jones Federal 3 | 1.000000 | 0.750000 | 3001505782 | Oil | Active | Rod Pump | 3092 | |
| Lusk 20 Federal 1 | 1.000000 | 0.750000 | 3001525505 | Oil | Active | Rod Pump | 2300 | |
| McClellan Moc Federal 1 | 1.000000 | 0.750000 | 3000561305 | Gas | Active | Flowing | 4200 | |
| McClellan Moc Federal 10 | 1.000000 | 0.750000 | 3000562442 | Gas | Active | Flowing | 4260 | |
| McClellan Moc Federal 11 | 1.000000 | 0.750000 | 3000562443 | Gas | Active | Flowing | 4275 | |
| McClellan Moc Federal 12 | 1.000000 | 0.750000 | 3000563163 | Gas | Active | Flowing | 4050 | |
| McClellan Moc Federal 14 | 1.000000 | 0.750000 | 3000563176 | Gas | Active | Flowing | 4170 | |
| McClellan Moc Federal 17 | 1.000000 | 0.750000 | 3000563197 | Gas | Active | Flowing | 4200 | |
| McClellan Moc Federal 18 | 1.000000 | 0.750000 | 3000563224 | Gas | Active | Flowing | 4125 | |
| McClellan Moc Federal 19 | 1.000000 | 0.750000 | 3000563227 | Gas | Active | Flowing | 4200 | |
| McClellan Moc Federal 2 | 1.000000 | 0.750000 | 3000561650 | Gas | Active | Flowing | 4175 | |
| McClellan Moc Federal 20 | 1.000000 | 0.750000 | 3000563228 | Gas | Active | Flowing | 4050 | |
| McClellan Moc Federal 21 | 1.000000 | 0.750000 | 3000563255 | Gas | Active | Flowing | 4110 | |
| McClellan Moc Federal 22 | 0.625000 | 0.468750 | 3000563254 | Gas | Active | Flowing | 4177 | |
| McClellan Moc Federal 3 | 1.000000 | 0.750000 | 3000561793 | Gas | Active | Flowing | 4101 | |
| McClellan Moc Federal 4 | 1.000000 | 0.750000 | 3000561827 | Gas | Active | Flowing | 4200 | |
| McClellan Moc Federal 5 | 1.000000 | 0.750000 | 3000562006 | Gas | Active | Flowing | 4200 | |
| McClellan Moc Federal 6 | 1.000000 | 0.750000 | 3000562007 | Gas | Active | Flowing | 4128 | |
| McClellan Moc Federal 7 | 1.000000 | 0.750000 | 3000562159 | Gas | Active | Flowing | 4170 | |
| McClellan Moc Federal 8 | 0.750000 | 0.562500 | 3000562170 | Gas | Active | Flowing | 4215 | |
| McClellan Moc Federal 9 | 1.000000 | 0.750000 | 3000562339 | Gas | Active | Flowing | 4200 | |
| Penroc State 23 1 | 0.875000 | 0.656250 | 3002526566 | Oil | Active | Pumping Rod | 11264 | We |
| Penroc State DV 1 | 1.000000 | 0.750000 | 3002527893 | Oil | Active | Pumping Rod | 10450 | |
| PJ Federal Com 2 | 0.500000 | 0.375000 | 3000562047 | Gas | Active | Flowing | 4550 | |
| P2 Federal 1 | 1.000000 | 0.750000 | 3000561043 | Gas | Active | Flowing | 4603 | |
| P2 Federal 2 | 1.000000 | 0.750000 | 3000561398 | Gas | Active | Flowing | 4630 | |
| Rick Federal 2 | 1.000000 | 0.750000 | 3000562533 | Gas | Active | Flowing | 4390 | |
| Sun Federal 1 | 1.000000 | 0.750000 | 3001505770 | Oil | Active | Rod Pump | 3581 | |
| Tenneco Federal 1 | 0.931528 | 0.698646 | 3001505794 | Oil | Active | Rod Pump | 2205 | |
| Tennessee Federal 2 | 1.000000 | 0.738000 | 3001510161 | Oil | Active | Rod Pump | 3860 | |
| Tolmac State 2 | 1.000000 | 0.750000 | 3000561551 | Gas | Active | Flowing | 4510 | |
| Tolmac State 4 | 1.000000 | 0.750000 | 3000562209 | Gas | Active | Flowing | 4420 | |

# EXHIBIT 5

### Legal Description of Premises

### North Square Lake Unit Leases

| MRD Lease | Lessor | Lessee | Lease Date | ST | County | BK | PG | FIELD |
|---|---|---|---|---|---|---|---|---|
| NM-BOZ0001-000 | BLM - NM LC029438 B | CITIES SERVICE OIL COMPANY | 11/01/71 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0002-000 | BLM -NM LC056302 B | EXXON CORPORATION | 11/01/91 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0003-000 | BLM - NM LC060548 | KENNEDY OIL COMPANY | 11/01/91 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0004-000 | BLM - NM LC063105 | VILLAS P SHELDON AND DALE RESLER | 11/01/61 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0005-000 | BLM - NM LC063368 | ESTATE OF R L TAYLOE | 11/01/91 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0006-000 | BLM - NM LC065561 | P S RUNYAN AND V J MOSER | 11/01/91 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0007-000 | BLM - NM LC065561-A | CITIES SERVICE OIL COMPANY | 11/01/71 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0008-000 | BLM - NM LC029431 | GEORGE ETZ | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0009-000 | BLM - NM LC029437 | C W GRIER | 12/31/38 | NM | EDDY | 18 | 454 | NORTH SQUARE LAKE |
| NM-BOZ0010-000 | BLM - NM LC060543 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0011-000 | BLM - NM LC060723 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0012-000 | BLM - NM LC0609071 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0013-000 | BLM - NM LC063927 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0014-000 | BLM - NM LC065885 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |

| MRD Lease | Lessor | Lessee | Lease Date | ST | County | BK | PG | FIELD |
|---|---|---|---|---|---|---|---|---|
| NM-BOZ0015-000 | BLM - NM LC068064 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0016-000 | BLM - NM NM-75501 | NM FEDERAL | 12/31/38 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0017-000 | BLM - NM LC029424 | ADA NYE ETZ | 01/01/40 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0018-000 | BLM - NM LC060476 | GAIL L VALENTINE | 03/01/45 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0019-000 | BLM - NM 90266 | NM FEDERAL | 10/01/51 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0020-000 | BLM - NM 07781 | H J LOE | 06/01/52 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0021-000 | BLM - NM 081277 | H J LOE | 06/01/52 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0022-000 | NM 04361 | NM FEDERAL | 08/01/52 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0023-000 | BLM - NM 016803 | CARPER DRILLING CO INC | 02/01/55 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0024-000 | BLM - NM 71796 | NM FEDERAL | 02/01/55 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0025-000 | BLM - NM 0149954 | NM FEDERAL | 04/01/61 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0026-000 | BLM - NM 54428 | ROBERT E BOLING | 01/01/83 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0027-000 | BLM - NM 102037 (NM 081310) | DANIEL E GONZALES | 03/01/99 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0028-000 | ST NM B-2884 | CYRUS H JONES | 05/10/34 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0029-000 | ST NM B-2884-14 | NM STATE | 05/09/30 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0030-000 | ST NM B-8569 | HARRY B TELLYER | 03/11/40 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0031-000 | ST NM E 7638 | TIDE WATER ASSOCIATED OIL COMPANY | 12/15/53 | NM | EDDY | | | NORTH SQUARE LAKE |

2

| MRD Lease | Lessor | Lessee | Lease Date | ST | County | BK | PG | FIELD |
|---|---|---|---|---|---|---|---|---|
| NM-BOZ0032-000 | NM ST OG-1306 | WE INTERNATIONAL OIL AND GAS CORPORATION | 09/17/57 | NM | EDDY | | | NORTH SQUARE LAKE |
| NM-BOZ0033-000 | ST NM LG-3324 | YATES PETROLEUM CORPORATION | 01/01/76 | NM | EDDY | | | NORTH SQUARE LAKE |

**North Square Lake Unit Legal Descriptions**

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| 1 | LC-029438(B) | | SEC. 34, T. 16S.,R. 31E. | E/2SW/4 |
| | | | | |
| | | | | |
| 2 | LC-056302(B) | | SEC. 28, T. 16S.,R. 31E. | W/2SW/4 |
| | | | SEC. 33, T. 16S.,R. 31E. | E/2NE/4 |
| | | | | W/2SE/4 |
| | | | SEC. 34, T. 16S.,R. 31E. | W/2SW/4 |
| | | | | W/2SE/4 |
| | | | | |
| | | | | |
| 2A | LC-056302(B) | | SEC. 28, T. 16S.,R. 31E. | E/2NE/4 |
| | | | | |
| | | | | |
| 2B | LC-056302(B) | | SEC. 34, T. 16S.,R. 31E. | NE/4NE/4 |
| | | | | NE/4NW/4 |
| | | | | |
| | | | | |
| 2C | LC-056302(B) | | SEC. 28, T. 16S.,R. 31E. | NW/4SE/4 |
| | | | | SW/4SE/4 |
| | | | SEC. 33, T. 16S.,R. 31E. | W/2SW/4 |

3

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| | | | SEC. 34, T. 16S.,R. 31E. | SE/4NE/4 |
| | | | | SE/4NW/4 |
| | | | | |
| | | | | |
| 3 | LC-060548 | 10/31/1987 | SEC. 33, T. 16S.,R. 31E. | E/2NW/4 |
| | | | | |
| 3A | LC-060548 | 10/31/1987 | SEC. 28, T. 16S.,R. 31E. | E/2NW/4 |
| | | | | |
| 4 | LC-063105 | 10/31/1991 | SEC. 28, T. 16S.,R. 31E. | SW/4NW/4 |
| | | | | |
| 4A | LC-063105 | 10/31/1987 | SEC. 28, T. 16S.,R. 31E. | NW/4NW/4 |
| | | | | W/2NE/4 |
| | | | | E/2SW/4 |
| | | | | E/2SE/4 |
| | | | | |
| 5 | LC-063368 | 10/31/1987 | SEC. 33, T. 16S.,R. 31E. | W/2NE/4 |
| | | | | W/2NW/4 |
| | | | | E/2SW/4 |
| | | | | E/2SE/4 |
| | | | | |
| 6 | LC-065561 | 10/31/1987 | SEC. 34, T. 16S.,R. 31E. | SW/4NE/4 |
| | | | | |
| 6A | LC-065561 | 10/31/1987 | SEC. 34, T. 16S.,R. 31E. | NW/4NE/4 |
| | | | | |
| 7 | LC-065561-A | 10/31/1967 | SEC. 34, T. 16S.,R. 31E. | E/2SE/4 |

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| | | | | W/2NW/4 |
| | | | | |
| | | | | |
| 8 | LC-029431 | 12/30/1934 | SEC. 19, T. 16S.,R. 31E. | S/2SE/4 |
| | | | SEC. 30, T. 16S.,R. 31E. | NE/4 |
| | | | | |
| 9 | LC-029437 | 12/30/1934 | SEC. 20, T. 16S.,R. 31E. | S/2SW/4 |
| | | | SEC. 29, T. 16S.,R. 31E. | N/2NW/4 |
| | | | | |
| 10 | LC-060543 | 12/30/1934 | SEC. 20, T. 16S.,R. 31E. | N/2SW/4 |
| | | | | |
| 10A | LC-060543 | 12/30/1934 | SEC. 31, T. 16S.,R. 31E. | SE/4SE/4 |
| | | | | |
| 11 | LC-060723 | 12/30/1934 | SEC. 29, T. 16S.,R. 31E. | SW/4 |
| | | | | |
| 12 | LC-0609071 | 12/30/1934 | SEC. 29, T. 16S.,R. 31E. | N/2NE/4 |
| | | | SEC. 30, T. 16S.,R. 31E. | E/2SE/4 |
| | | | | |
| 13 | LC-063927 | 12/30/1934 | SEC. 19, T. 16S.,R. 31E. | LOT 4 |
| | | | | SE/4SW/4 |
| | | | | N/2SE/4 |
| | | | | |
| | | | | |
| 14 | LC-065885 | 12/30/1934 | SEC. 31, T. 16S.,R. 31E. | NE/4SW/4 |

5

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 15 | LC-068064 | 12/30/1934 | SEC. 20, T. 16S.,R. 31E. | N/2SE/4 |
| | | | | |
| | | | SEC. 30, T. 16S.,R. 31E. | W/2SE/4 |
| | | | | |
| | | | SEC. 31, T. 16S.,R. 31E. | LOT 1 |
| | | | | LOT 2 |
| | | | | E/2NW/4 |
| | | | | NE/4 |
| | | | | W/2SE/4 |
| | | | | |
| 16 | NM-75501 | 12/30/1934 | SEC. 29, T. 16S.,R. 31E. | S/2N/2 |
| | | | | |
| | | | | NE/4SE/4 |
| | | | | |
| | | | | SW/4SE/4 |
| | | | | |
| | | | | |
| 17 | LC-029424 | 12/31/1935 | SEC. 25, T. 16S.,R. 30E. | SE/4 |
| | | | | |
| 18 | LC-060476 | 2/28/1941 | SEC. 27, T. 16S.,R. 31E. | W/2SW/4 |
| | | | | |
| 18A | LC-060476 | 2/28/1941 | SEC. 27, T. 16S.,R. 31E. | NE/4SW/4 |
| | | | | |
| 19 | NM-90266 | 9/30/1952 | SEC. 27, T. 16S.,R. 31E. | SE/4SE/4 |
| | | | | |
| 19A | NM-90266 | 9/30/1947 | SEC. 27, T. 16S.,R. 31E. | SE/4NW/4 |
| | | | | |
| 20 | NM-07781 | 5/31/1948 | SEC. 30, T. 16S.,R. 31E. | LOTS 1-4 |
| | | | | E/2W/2 |

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| | | | SEC. 25, T. 16S.,R. 30E. | NE/4 |
| | | | | |
| 21 | NM-081277 | 5/31/1948 | SEC. 31, T. 16S.,R. 31E. | LOT 4 |
| | | | | SE/4SW/4 |
| | | | | |
| 22 | NM-04361 | 7/31/1948 | SEC. 27, T. 16S.,R. 31E. | NW/4SE/4 |
| | | | | |
| 22A | NM-04361 | 7/31/1948 | SEC. 27, T. 16S.,R. 31E. | SW/4NE/4 |
| | | | | W/2NW/4 |
| | | | | |
| 22B | NM-04361 | 7/31/1948 | SEC. 27, T. 16S.,R. 31E. | SW/4SE/4 |
| | | | | |
| 23 | NM-016803 | 1/31/1951 | SEC. 19, T. 16S.,R. 31E. | NE/4SW/4 |
| | | | | |
| 23A | NM-016803 | 1/31/1951 | SEC. 19, T. 16S.,R. 31E. | NW/4SW/4 |
| | | | | |
| 24 | NM-71796 | 1/31/1951 | SEC. 29, T. 16S.,R. 31E. | NW/4SE/4 |
| | | | | SE/4SE/4 |
| | | | | |
| 25 | NM-0149954 | 3/31/1957 | SEC. 27, T. 16S.,R. 31E. | SE/4SW/4 |
| | | | | |
| 26 | NM-54428 | 12/31/1978 | SEC. 31, T. 16S.,R. 31E. | LOT 3 |
| | | | | |

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| 27 | NM-102037 (NM-081310) | 1/31/1951 | SEC. 20, T. 16S.,R. 31E. | S/2SE/4 |
| | (NM-081310) | | SEC. 31, T. 16S.,R. 31E. | NE/4SE/4 |
| | | | | |
| 28 | B-2884 | 5/9/1930 | SEC. 36, T. 16S.,R. 30E. | NW/4 |
| | | | | |
| 29 | B-2884-14 | 5/9/1930 | SEC. 36, T. 16S.,R. 30E. | N/2NE/4 |
| | | | | |
| 29A | B-2884 | 5/9/1930 | SEC. 36, T. 16S.,R. 30E. | SW/4NE/4 |
| | | | | |
| 30 | B-8569 | 3/10/1936 | SEC. 36, T. 16S.,R. 30E. | SE/4NE/4 |
| | | | | |
| 31 | E-7638 | 12/14/1949 | SEC. 32, T. 16S.,R. 31E. | NE/4SE/4 |
| | | | | SW/4SE/4 |
| | | | | |
| 32 | OG-1306 | 9/16/1953 | SEC. 32, T. 16S.,R. 31E. | SE/4SE/4 |
| | | | | NW/4SE/4 |
| | | | | |
| 33 | LG-3324 | 12/31/1971 | SEC. 32, T. 16S.,R. 31E. | N/2 |
| | | | | SW/4 |
| | | | | |
| 34 | LC-068064 | 12/30/1934 | SEC. 21, T. 16S.,R. 31E. | E/2SW/4 |
| | | | | E/2SE/4 |
| | | | | |

| UNIT TRACT # | LEASE SERIAL # | DATE | TRACT DESCRIPTION | TRACT |
|---|---|---|---|---|
| | | | SEC. 15, T. 17S.,R. 3OE. | NW/4 |
| | | | | |
| | | | | |

## North Square Lake Unit Wells

| API # | Well / Lease Name | County | State | Field |
|---|---|---|---|---|
| 30015418240000 | NORTH SQUARE LAKE UNIT #202 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015418250000 | NORTH SQUARE LAKE UNIT #203 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015418260000 | NORTH SQUARE LAKE UNIT #204 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048540000 | NORTH SQUARE LAKEUNIT #001 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015201830000 | NORTH SQUARE LAKEUNIT #003 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015201270000 | NORTH SQUARE LAKEUNIT #004 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015103220000 | NORTH SQUARE LAKEUNIT #005 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048630000 | NORTH SQUARE LAKEUNIT #007 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048640000 | NORTH SQUARE LAKEUNIT #008 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048530000 | NORTH SQUARE LAKEUNIT #010 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048570000 | NORTH SQUARE LAKEUNIT #011 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048560000 | NORTH SQUARE LAKEUNIT #012 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015103430000 | NORTH SQUARE LAKEUNIT #014 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049360000 | NORTH SQUARE LAKEUNIT #020 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049050000 | NORTH SQUARE LAKEUNIT #022 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049120000 | NORTH SQUARE LAKEUNIT #024 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049130000 | NORTH SQUARE LAKEUNIT #025 | EDDY | NM | NORTH SQUARE LAKEUNIT |

9

| API # | Well / Lease Name | County | State | Field |
|---|---|---|---|---|
| 30015105710000 | NORTH SQUARE LAKEUNIT #031 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015207010000 | NORTH SQUARE LAKEUNIT #033 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015104160000 | NORTH SQUARE LAKEUNIT #035 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049370000 | NORTH SQUARE LAKEUNIT #038 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049330000 | NORTH SQUARE LAKEUNIT #039 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049070000 | NORTH SQUARE LAKEUNIT #041 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049090000 | NORTH SQUARE LAKEUNIT #043 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015103210000 | NORTH SQUARE LAKEUNIT #045 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048990000 | NORTH SQUARE LAKEUNIT #046 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015039260000 | NORTH SQUARE LAKEUNIT #051 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015039270000 | NORTH SQUARE LAKEUNIT #052 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049290000 | NORTH SQUARE LAKEUNIT #056 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049180000 | NORTH SQUARE LAKEUNIT #058 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049190000 | NORTH SQUARE LAKEUNIT #059 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049140000 | NORTH SQUARE LAKEUNIT #060 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048920000 | NORTH SQUARE LAKEUNIT #062 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048900000 | NORTH SQUARE LAKEUNIT #064 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015102840000 | NORTH SQUARE LAKEUNIT #066 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015101210000 | NORTH SQUARE LAKEUNIT #067 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015039250000 | NORTH SQUARE LAKEUNIT #069 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015203160000 | NORTH SQUARE LAKEUNIT #070 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015039240000 | NORTH SQUARE LAKEUNIT #071 | EDDY | NM | NORTH SQUARE LAKEUNIT |

10

| API # | Well / Lease Name | County | State | Field |
|---|---|---|---|---|
| 30015205540000 | NORTH SQUARE LAKEUNIT #072 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015104150000 | NORTH SQUARE LAKEUNIT #074 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015208390000 | NORTH SQUARE LAKEUNIT #075 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015244580000 | NORTH SQUARE LAKEUNIT #078 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049280000 | NORTH SQUARE LAKEUNIT #079 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049170000 | NORTH SQUARE LAKEUNIT #081 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049150000 | NORTH SQUARE LAKEUNIT #083 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015220030000 | NORTH SQUARE LAKEUNIT #089 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015102700000 | NORTH SQUARE LAKEUNIT #091 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015048870000 | NORTH SQUARE LAKEUNIT #092 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015040300000 | NORTH SQUARE LAKEUNIT #095 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015040310000 | NORTH SQUARE LAKEUNIT #096 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049420000 | NORTH SQUARE LAKEUNIT #097 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049440000 | NORTH SQUARE LAKEUNIT #099 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015107520000 | NORTH SQUARE LAKEUNIT #100 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049460000 | NORTH SQUARE LAKEUNIT #101 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015201850000 | NORTH SQUARE LAKEUNIT #102 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015250290000 | NORTH SQUARE LAKEUNIT #106 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049770000 | NORTH SQUARE LAKEUNIT #109 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049790000 | NORTH SQUARE LAKEUNIT #111 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049900000 | NORTH SQUARE LAKEUNIT #113 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015102710000 | NORTH SQUARE LAKEUNIT #114 | EDDY | NM | NORTH SQUARE LAKEUNIT |

| API # | Well / Lease Name | County | State | Field |
|---|---|---|---|---|
| 30015102730000 | NORTH SQUARE LAKEUNIT #115 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015102720000 | NORTH SQUARE LAKEUNIT #116 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015040190000 | NORTH SQUARE LAKEUNIT #117 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015217470000 | NORTH SQUARE LAKEUNIT #120 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015040280000 | NORTH SQUARE LAKEUNIT #121 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049430000 | NORTH SQUARE LAKEUNIT #123 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015245800000 | NORTH SQUARE LAKEUNIT #124 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049450000 | NORTH SQUARE LAKEUNIT #125 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049490000 | NORTH SQUARE LAKEUNIT #127 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049780000 | NORTH SQUARE LAKEUNIT #132 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049750000 | NORTH SQUARE LAKEUNIT #133 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049840000 | NORTH SQUARE LAKEUNIT #135 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049700000 | NORTH SQUARE LAKEUNIT #136 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049710000 | NORTH SQUARE LAKEUNIT #137 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049850000 | NORTH SQUARE LAKEUNIT #141 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015201840000 | NORTH SQUARE LAKEUNIT #142 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049410000 | NORTH SQUARE LAKEUNIT #144 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049480000 | NORTH SQUARE LAKEUNIT #145 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049590000 | NORTH SQUARE LAKEUNIT #147 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049560000 | NORTH SQUARE LAKEUNIT #148 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049690000 | NORTH SQUARE LAKEUNIT #149 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049730000 | NORTH SQUARE LAKEUNIT #151 | EDDY | NM | NORTH SQUARE LAKEUNIT |

| API # | Well / Lease Name | County | State | Field |
|---|---|---|---|---|
| 30015049930000 | NORTH SQUARE LAKEUNIT #153 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049860000 | NORTH SQUARE LAKEUNIT #154 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015217710000 | NORTH SQUARE LAKEUNIT #156 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015249200000 | NORTH SQUARE LAKEUNIT #158 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015247060000 | NORTH SQUARE LAKEUNIT #159 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049530000 | NORTH SQUARE LAKEUNIT #160 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015244570000 | NORTH SQUARE LAKEUNIT #162 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049570000 | NORTH SQUARE LAKEUNIT #164 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049580000 | NORTH SQUARE LAKEUNIT #165 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049680000 | NORTH SQUARE LAKEUNIT #166 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049830000 | NORTH SQUARE LAKEUNIT #167 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049740000 | NORTH SQUARE LAKEUNIT #168 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015103450000 | NORTH SQUARE LAKEUNIT #170 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049950000 | NORTH SQUARE LAKEUNIT #171 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049920000 | NORTH SQUARE LAKEUNIT #172 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015049880000 | NORTH SQUARE LAKEUNIT #174 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015329070000 | NORTH SQUARE LAKEUNIT #177 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015329110000 | NORTH SQUARE LAKEUNIT #184 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015108630000 | NORTH SQUARE LAKEUNIT #185 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015331020000 | NORTH SQUARE LAKEUNIT #187 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015330400000 | NORTH SQUARE LAKEUNIT #191 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015330460000 | NORTH SQUARE LAKEUNIT #192 | EDDY | NM | NORTH SQUARE LAKEUNIT |

| API # | Well / Lease Name | County | State | Field |
|---|---|---|---|---|
| 30015329120000 | NORTH SQUARE LAKEUNIT #194 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015330650000 | NORTH SQUARE LAKEUNIT #197 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015330470000 | NORTH SQUARE LAKEUNIT #198 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015330680000 | NORTH SQUARE LAKEUNIT #199 | EDDY | NM | NORTH SQUARE LAKEUNIT |
| 30015330480000 | NORTH SQUARE LAKEUNIT #200 | EDDY | NM | NORTH SQUARE LAKEUNIT |